<u>Index of Exhibits</u>

**Exhibit A:**   Declaration of Margaret Winter

        Ex. 1      Itemized report on fees and non-taxable costs

        Ex. 2      Supporting documentation for non-taxable costs

**Exhibit B:**   Declaration of Debra A. Hill

        Ex. 1      Itemized fee entry and non-taxable cost report

        Ex. 2      Supporting documentation for all of the non-taxable costs
                      (other than photocopying and CD and DVD copies)

        Ex. 3      Declaration of Michael Manning

        Ex. 4      Declaration of Lee Stein

        Ex. 5      Declaration of Barry Mitchell

**Exhibit C:**   Declaration of Daniel Pochoda

        Ex. 1      Time records of Dan Pochoda

        Ex. 2      Time records of ACLU law clerks

**Exhibit D:**   Declaration of Elizabeth Alexander

**Exhibit E:**   Declaration of Theodore C. Jarvi

**Exhibit F:**   Statement of Consultation

# Exhibit A

1  Larry A. Hammond, 004049
   Debra A. Hill, 012186
2  Sharad H. Desai, 025255
   Osborn Maledon, P.A.
3  2929 North Central Avenue, Suite 2100
   Phoenix, Arizona 85012-2793
4  (602) 640-9000
   lhammond@omlaw.com
5  dhill@omlaw.com
   sdesai@omlaw.com
6
   Margaret Winter (admitted *pro hac vice*)
7  Hanh Nguyen (admitted *pro hac vice*)
   ACLU National Prison Project
8  915 15th Street, N.W., 7th Floor
   Washington, D.C. 20005
9  (202) 548-6605
   mwinter@npp-aclu.org
10 hnguyen@npp-aclu.org

11 Daniel J. Pochoda, 021979
   American Civil Liberties Union of Arizona
12 P.O. Box 17148
   Phoenix, Arizona 85011-0148
13 (602) 650-1854
   dpochoda@acluaz.org
14
15 Attorneys for Plaintiffs

16              IN THE UNITED STATES DISTRICT COURT

17              FOR THE DISTRICT OF ARIZONA

18 Fred Graves, et al.,                )   No. CV 77-479-PHX-NVW
                                       )
19             Plaintiffs,             )   **DECLARATION OF**
                                       )   **MARGARET WINTER IN**
20 v.                                  )   **SUPPORT OF PLAINTIFFS'**
                                       )   **APPLICATION FOR**
21 Joseph Arpaio, et al.,              )   **ATTORNEYS' FEES AND**
                                       )   **RELATED NON-TAXABLE**
22             Defendants.             )   **EXPENSES**
                                           
23 _____
         Pursuant to 28 USC 1746, Margaret Winter declares the following to be true
24
25 and correct, under penalty of perjury:

26     1.     I am co-lead counsel for the Plaintiffs in the above-captioned case,

27 together with Debra Hill of Osborn Maledon.   I undertook this representation in

28

September 2007, replacing ACLU National Prison Project staff attorney David Fathi, who was about to leave the NPP.

2.      Plaintiffs seek to be reimbursed for attorneys' fees and non-taxable costs that have been incurred by the National Prison Project ("NPP") in opposing Defendants' Motion to Terminate the Amended Judgment, in the amount of $643,381.56 for fees and $81,583.46 for non-taxable costs.  An itemized report on fees and non-taxable costs is attached to this Declaration as Exhibit 1.   The supporting documentation for non-taxable costs is attached as Exhibit 2.

3.      I am familiar with the work performed in this case by the NPP.  I make the following statement on my personal knowledge and based on a review of the records maintained by my office in the ordinary course of business.

4.      The NPP, with seven staff lawyers and one litigation fellow, is the only national organization litigating prison, jail and juvenile conditions of confinement. With cases from California to the Virgin Islands, the NPP has a substantial docket of trial and appellate work.   NPP staff lawyers have argued six cases in the United States Supreme Court, including three cases in which the Court appointed the Project.  Since its founding in 1972, the NPP has been committed to two basic priorities: promoting progressive criminal justice policies that decrease our nation's over-reliance on imprisonment as a means of social control; and fighting inhumane and unconstitutional conditions of confinement for prisoners, detainees and juveniles.  Our litigation advocating for constitutional conditions of confinement focuses on provision

of medical care, including mental health care; protection from assault; and assuring decent conditions in secure confinement facilities.

5.      The NPP receives much of its funding through § 1988 fee awards and whenever it accepts a case it must forego the opportunity to take some other potentially fee-generating case.   NPP accepts no fees from clients other than fees awarded to plaintiffs by the Court, and NPP will be reimbursed, if at all, for its time and litigation expenses in this case, only through an award by this Court under § 1988.

6.      I have been a staff attorney with the NPP since 1993 and the Associate Director of the NPP since 1996.  I have been practicing law since 1976.  My practice has always focused on constitutional and civil rights.  I am a member of the bars of the highest courts of the District of Columbia and New York State.  Since my employment with the NPP in 1993 I have worked exclusively on prisoners' rights cases and have served as counsel for plaintiffs in federal courts in many states including Alabama, California, Delaware, Idaho, Maryland, Mississippi, Nevada, Texas, Vermont, and Washington, D.C., almost always in class actions.  I have been admitted to practice before the United States Supreme Court and the United States Courts of Appeals for the Second, Fourth, Fifth, Eighth, Ninth, Eleventh, and District of Columbia Circuits and the United States Supreme Court.  I have briefed and argued a prisoners' rights case before the United States Supreme Court, by appointment of the Court (*Young v. Harper*, 520 U.S. 143 (1997)).  I received my undergraduate decree, *magna cum laude*, from St. John's College, Annapolis, and my law degree from Georgetown University Law School.

7.     The hourly rate Plaintiffs have requested for me and each of the other lawyers in this case is $169.50.  This is far below the market rate in Phoenix for lawyers of comparable experience and qualifications, as set forth in the Declarations of Debra Hill, Barry Mitchell, and Lee Stein.  Indeed, the market rate for lawyers of my experience and qualifications in Washington, D.C., where I practice, is currently $650, as set forth in the Declaration of Elizabeth Alexander.

8.     Set forth below are the qualifications of the NPP lawyers who worked on the opposition to the termination motion.

9.     David Fathi was a Staff Attorney with the NPP during the entire time he worked on this case, from 2003 to 2007.  He worked on prison and jail litigation for over a decade. He received a B.S. from the University of Washington in 1984, a J.D. from Boalt Hall School of Law at Berkeley University in 1988, and a Certificate of Law from Federation of Law Societies of Canada in 1993.  He is admitted to the Supreme Court of the United States, Supreme Court of Washington, Supreme Court of California (inactive), Supreme Court of British Columbia (inactive), United States Courts of Appeals for the Fourth, Seventh, Ninth, and Tenth Circuits, and numerous United States District Courts.

10.     Amy Fettig is a Staff Attorney with the NPP.  I assigned her to defend the depositions of Dr. Goldenson and Jackie Clark in this case.  She is a 1993 graduate of Carleton College and a 2001 graduate of the Georgetown University Law Center.  She is a member of the bars of the State of New York and the District of Columbia.  She has been admitted to the bars of the Courts of Appeals for the Fifth Circuit and

-4-

the U.S. District Court for the District of Columbia and admitted *pro hac vice* in the District of Nevada, the District of Rhode Island, and the Northern District of Texas.

11. Hanh Nguyen is a Litigation Fellow with the NPP. I assigned her to work on and try this case with me. She received a B.A. from Brandeis University in 1999, an M.S.W. in social policy from Boston College Graduate School of Social Work in 2001, and a J.D. from Boston College Law School in 2004. She is a member of the bars of the State of California and the District of Columbia. She is admitted to practice in the Northern District of California and the District Court of Arizona, *pro hac vice*.

12. Eric Balaban is a Senior Staff Attorney with the NPP. He assisted me with Dr. Stewart's tour and with chart review and other matters relating to the medical and mental health portion of the case. He is a 1989 graduate of the University of Pennsylvania, *summa cum laude*, and a 1994 graduate of the School of Law of the University of Virginia. He is a member of the bars of the States of Maryland and Pennsylvania (now inactive). He has also been admitted to the bars of the Supreme Court of the United States; the Courts of Appeals for the Fourth, Fifth, Ninth, and Eleventh Circuits; and admitted *pro hac vice* in the Eastern District of Louisiana, the Northern District of Indiana, and the Districts of Montana, Idaho, the District of Columbia, Vermont, Nevada, and the U.S. Virgin Islands. He has worked on numerous prison and jail conditions cases.

13. Gabriel Eber is a Staff Attorney with the NPP. I assigned him to assist with Dr. Goldenson's tour and with the review of detainee medical and mental health

- 5 -

charts.  He received his A.B. from Harvard University in 1997, his M.P.H. from the Johns Hopkins School of Public Health in 2002, and his J.D. from the Georgetown University Law Center in 2004.  He is a member of the bars of Maryland and the District of Columbia.  He has been admitted to the bars of multiple federal courts and has been admitted to practice *pro hac vice* before state and federal courts.

14.     Tom Jawetz is a Staff Attorney with the NPP.  He received his A.B. from Dartmouth College in 1999, and his J.D. from the Yale Law School in 2003.  He is a member of the bars of New York and the District of Columbia.  He has been admitted to practice *pro hac vice* to the United States District Courts for the Southern District of California and the Western District of Texas.

15.     Craig Cowie was a Litigation Fellow with the NPP from 2001 to 2004.  He is a 2000 graduate of University of California, Berkeley School of Law.  He was a clerk for the Honorable Sidney Thomas, U.S. Court of Appeals for the Ninth Circuit, from 2000 to 2001.  He has been a partner at Jenner & Block, LLC, in Washington, D.C., since January 2008, and an associate at Jenner & Block since 2004.

16.     Jessica Feierman was a Litigation Fellow with the NPP in 2004.  She received a B.A. degree from Wesleyan University and a J.D. from the University of Pennsylvania Law School and an LL.M. from Georgetown University Law Center.  She has been admitted to the state bar of California and admitted to practice to the Federal District Court of the Southern District of California.  Before working at the NPP, she was a law clerk for the Honorable Warren J. Ferguson of the Ninth Circuit Court of Appeals.

17.     We have billed for six of the eight law clerks who worked with the NPP since 2003 on the opposition to the termination motion.  Their qualifications and the rates billed are set forth below.

18.     Darcy Hirsh and Susan Pourciau were second-year law students clerking for the NPP in the spring and summer of 2008 when I assigned them to work on this case.  Ms. Hirsh is now a third-year student at Benjamin Cardozo Law School; Ms. Pourciau is now a third-year law student at Duke University Law School.  They analyzed documents produced in discovery and assisted with legal research.  Ms. Pourciau also assisted me at the termination hearing in August 2008.  NPP has billed their time at the hourly rate of $150.  This is the standard market rate for law student clerks in Washington, D.C., as set forth in the Declaration of Elizabeth Alexander, and is commensurate with the market rate in Phoenix for second-year clerks, as set forth in the Declarations of Debbie Hill, Barry Mitchell, and Lee Stein.

19.     We have billed at the hourly rate of $110 for four law clerks who worked for the NPP on this matter from 2003 to 2006.  The qualifications of these clerks are as follows:   Naila Siddiqui was a first year law clerk with the NPP in 2006.  She received her J.D. from Stanford Law School in May of 2008.  She received a B.A. from Yale University, *magna cum laude*, in 2005.  Steven Siger was a first year law clerk at the NPP in 2006.  He received a J.D. from Stanford Law School in May of 2008 after receiving a B.A. from Yale University, magna cum laude in 2005.  Sheku Sheikholeslami was a second year law clerk at the NPP in 2004.  She received a J.D. from American University School of Law in 2006. Kevin Clune was a first year law

clerk at the NPP in 2003.  He graduated from Stanford Law School in 2006 after receiving his Bachelors' degree from University of Michigan in 2002.  The rate NPP has billed for these clerks is below the standard market rate for law student clerks in Washington, D.C., as set forth in the Declaration of Elizabeth Alexander, and is equivalent to or, in the case of second year clerk Sheikholeslami, lower than the Phoenix rates for such clerks, as set forth in the Declarations of Debbie Hill, Barry Mitchell, and Lee Stein.

20.    All of the attorneys and law clerks for whom fees are sought here are highly competent and qualified and their services were vital to the successful preparation of Plaintiffs' case.

21.    The itemized report attached here as Exhibit 1 details the time and expenses incurred by NPP in connection with the representation of Plaintiffs in this matter.  NPP's policy and standard business practice with respect to recording billable time requires each legal staff member on a daily basis to record the time that he or she spends on a particular task, in increments of one-tenth of an hour, and enter those times into NPP's computerized billing system.  NPP also has kept the records for reimbursable litigation costs in this case according to its policies and business practice, and entered those costs into its computerized record-keeping system. The costs billed here are those incurred by NPP in this matter that would normally be billed to a paying client.  Since mid-August 2004, NPP has used the Timeslips program as its computerized billing system; before that time NPP used the Michael Stein 1989 Microsoft Windows 3.1 program.

22.     NPP's business policy and business practice with respect to in-house photocopying, which was followed in this case, is to assign a case-code as an internal client billing number in each case, and manually enter this code in the photocopier whenever copies are made for that case.  NPP's photocopier requires the entry of a unique case-specific number before any documents can be copied.  The copier keeps in memory monthly totals by case number.  The monthly totals are entered into the respective expense summaries for each case handled in the office.  NPP assigned the *Arpaio* matter a case code to be used in this case only and only for copies necessary and related to the case.

23.     NPP has billed photocopies in this case at the rate of twenty-five cents per copy, the well-established rate for photocopies in the Washington D.C. market, and the rate at which NPP bills photocopies in all its cases.

24.     NPP policy and business practice, which was followed in this case, requires that the case code assigned to each litigation matter be used in making long-distance calls in connection with this case.  NPP's telephone system is programmed so that in order to make a long-distance call a code must be entered.

25.     Similarly, NPP policy and business practice, which was followed in this case, requires that the assigned case code be used in all mailings associated with the case, and that those items, and only those items, be entered in the expense report each month.  NPP uses an electronic postage machine, which requires unique case codes to print postage.

26.     I have reviewed the NPP time and expense report and am satisfied that the time and expenses included in the report were reasonable and necessary.  I reviewed the records for entry errors, such as misplaced decimal points and duplicate entries, and corrected any errors I found.  I exercised billing judgment by omitting hours that appeared to me redundant or excessive in relation to the task performed.  In the exercise of billing judgment, I did not bill for any of the hundreds of hours NPP's paralegal Alicia Gathers spent in this case because I determined that the tasks she performed in this case were largely secretarial in nature, such as photocopying and maintaining  exhibits and pleadings files.  I estimate that I spent at least seven hours in this case speaking with the local and national press, which were keenly interested in a case of this public importance;  I did not bill for any of this time I spent speaking with the media.  I have "no charged" the 36 hours spent on this matter by NPP law clerks Anu Subramanian and Ellen Scott in 2003, since, although they were well qualified, we were unable to locate our credentials files for these two clerks.

27.     Expert fees in this case totaled $112,745, and that expense, which is non-reimbursable under current law, has been borne and will continue to be borne exclusively by the ACLU.  The burden on the ACLU of expert fees in this case has been so heavy as to seriously reduce NPP's ability to take on new cases for some time to come.

28.     NPP took responsibility for preparing and presenting the Plaintiffs' case on medical and mental health care and also took primary responsibility for briefing the legal issues relating to the Prison Litigation Reform Act.  The case required virtually

- 10 -

full-time work for four months by me and by NPP's litigation fellow Hanh Nguyen in preparing for and participating in the hearing.

29.    Plaintiffs' case was a particularly undesirable one to the private bar, because it challenged a wide range of conditions in the third-largest jail in the nation, making the case especially resource-intensive; the cost of retaining competent medical, psychiatric, and correctional experts exceeded $112,000, not recoverable as litigation expenses; and Defendants relied heavily on the Jails' NCCHC accreditation in publicly touting the Jail's compliance with constitutional requirements.

30.    The fees and costs in the attached report are those incurred through December 5, 2008.  At the time we file our reply memorandum in support of our motion for fees and costs, we will provide the Court with reports of any supplemental fees and costs as of that time.  We anticipate providing the Court with supplemental requests as additional fees and costs are incurred in connection with this case.


DATED this 19th day of December  2008.

Margaret Winter
Margaret Winter

# Exhibit 1

Cowie, Craig                          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 01/21 | Legal research on admitting prior testimony. | 4.60 | O | 169.50 |
| | 01/22 | Draft memo on admitting prior testimony. | 2.60 | O | 169.50 |
| | 01/22 | Telephone call D. Fathi re: memo. | 0.10 | O | 169.50 |
| | 01/22 | Cite-check memo. | 0.20 | O | 169.50 |
| Totals for non grouped items: | | | HRS 7.50 | FEE | 1271.25 |

|  | | |
|--|--|--|
| Total In-Court | 0.00 | 0.00 |
| Total Out-of-Court | 7.50 | 1271.25 |
| Total Travel | 0.00 | 0.00 |
| No charge | 0.00 | 0.00 |
| Grand Total | 7.50 | 1271.25 |

Graves v. Arpaio (Maricopa County)

Fathi, David                     -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1903 | 10/30 | Review plaintiffs' papers. | 0.30 | O | 169.50 |
| | 10/30 | Conference call A. Bendheim and T. Jarvi. | 0.50 | O | 169.50 |
| | 10/30 | Telephone call A. Bendheim. | 0.20 | O | 169.50 |
| | 10/30 | Review documents sent by Jarvi; memo to staff re: case. | 0.60 | O | 169.50 |
| | 10/31 | E-mail Jarvi re: case. | 0.20 | O | 169.50 |
| | 10/31 | Staff meeting re: case; telephone call A. Bendheim, T. Jarvi re: same. | 1.00 | O | 169.50 |
| | 10/31 | Review district court docket sheet. | 0.50 | O | 169.50 |
| | 11/03 | Telephone call Jarvi re: scheduling. | 0.20 | O | 169.50 |
| | 11/12 | Travel arrangements. | 0.20 | O | 169.50 |
| | 11/12 | Telephone call Jarvi re: today's hearing. | 0.20 | O | 169.50 |
| | 11/12 | Telephone call A. Bendheim re: 11/17/03 meeting. | 0.20 | O | 169.50 |
| | 11/17 | Travel to Phoenix (review documents, draft agenda, prepare for meetings). | 7.50 | T | 169.50 |
| | 11/17 | Meet with Jarvi, Bendheim. | 2.80 | O | 169.50 |
| | 11/17 | Review transcript. | 0.80 | O | 169.50 |
| | 11/18 | Review Williams deposition, defendants' brief. | 1.20 | O | 169.50 |
| | 11/18 | Tour jails. | 7.50 | O | 169.50 |
| | 11/18 | Meet with T. Jarvi, A. Bendheim. | 1.50 | O | 169.50 |
| | 11/19 | Travel to Washington (draft memo re: conditions to be challenged, memo to NPP staff). | 7.50 | T | 169.50 |
| | 11/20 | Staff meeting re: case. | 0.70 | O | 169.50 |
| | 11/20 | Telephone call A. Bendheim re: case. | 0.20 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1903 | 11/21 | Edit draft of issues statement; e-mail Jarvi re: same. | 1.00 | O | 169.50 |
| | 11/21 | E-mail Goldenson re: case. | 0.10 | O | 169.50 |
| | 11/21 | Telephone call Kupers re: case. | 0.20 | O | 169.50 |
| | 11/21 | Internet research re: Dr. Bray. | 0.20 | O | 169.50 |
| | 11/21 | Telephone call Goldenson re: case. | 0.20 | O | 169.50 |
| | 11/21 | Telephone call T. Jarvi, A. Bendheim re: hearing, experts. | 0.40 | O | 169.50 |
| | 12/01 | Prepare application for admission pro hac vice. | 0.50 | O | 169.50 |
| | 12/04 | Review Jarvi e-mail; TX of 11/25 hearing. | 0.90 | O | 169.50 |
| | 12/04 | Telephone call AB re: notice of appearance; request for experts. | 0.20 | O | 169.50 |
| | 12/04 | Telephone call Jarvi re: request for experts, other matters. | 0.30 | O | 169.50 |
| | 12/04 | E-mail Goldenson re: expert. | 0.20 | O | 169.50 |
| | 12/04 | Telephone call Goldenson. | 0.20 | O | 169.50 |
| | 12/04 | Research re: appointment of experts. | 0.40 | O | 169.50 |
| | 12/05 | Research, draft motion for appointment of experts; e-mail Kupers re: scheduling. | 2.50 | O | 169.50 |
| | 12/05 | Telephone call Balsamo re: possible expert. | 0.20 | O | 169.50 |
| | 12/09 | Draft motion re: experts. | 0.50 | O | 169.50 |
| | 12/09 | Telephone call Jarvi; telephone call Bendheim. | 0.30 | O | 169.50 |
| | 12/10 | Edit, cite-check motion for appointment of experts. | 1.20 | O | 169.50 |
| | 12/11 | Telephone call Powitz, Balsamo re: possible expert. | 0.30 | O | 169.50 |
| | 12/11 | Draft Powitz section of motion; finalize motion. | 1.00 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1903 | 12/12 | Review, organize documents. | 0.30 | O | 169.50 |
| | 12/15 | E-mail co-counsel re: next steps. | 0.20 | O | 169.50 |
| | 12/15 | Review discovery log. | 0.80 | O | 169.50 |
| | 12/15 | Telephone call Dr. Potts. | 0.20 | O | 169.50 |
| | 12/17 | Telephone call Jarvi re: scheduling issues. | 0.20 | O | 169.50 |
| | 12/29 | Review correspondence, countys' response to motion to intervene; e-mail Jarvi re: Kupers tour. | 0.40 | O | 169.50 |
| | 12/30 | Telephone call Jarvi re: scheduling issues. | 0.20 | O | 169.50 |
| 1904 | 01/05 | E-mail Jarvi re: scheduling, other issues. | 0.20 | O | 169.50 |
| | 01/05 | Telephone call Jarvi re: court order; Kupers tour. | 0.20 | O | 169.50 |
| | 01/05 | Review order re: experts, cross examination. | 0.20 | O | 169.50 |
| | 01/05 | Review defendants' opposition to appointment of experts. | 0.30 | O | 169.50 |
| | 01/05 | Research, draft reply in support of motion for experts. | 0.50 | O | 169.50 |
| | 01/05 | Review 11/25 transcript; draft reply. | 1.60 | O | 169.50 |
| | 01/06 | Review 11/25 transcript; research, draft reply in support of 706 experts; "exceptional circumstances" need for expert testimony on 8th amendment issues. | 3.00 | O | 169.50 |
| | 01/06 | Research, edit, draft reply brief. | 1.10 | O | 169.50 |
| | 01/07 | Final edit, proof, cite-check of reply brief. | 2.00 | O | 169.50 |
| | 01/08 | Review news articles re: change in visiting policy; e-mail co-counsel re: 1/20/04 trip. | 0.30 | O | 169.50 |
| | 01/09 | Review, answer TJ e-mail re: refusal to admit experts; review Severson report. | 0.30 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR DATE | REMARKS | HOURS | TYPE | RATE |
|-----------|---------|-------|------|------|
| 1904 01/11 | Review, answer TJ e-mail re: expert tours, 1/14/03 hearing. | 0.20 | O | 169.50 |
| 01/12 | E-mail co-counsel re: 01/14/03 hearing. | 0.20 | O | 169.50 |
| 01/12 | Research re: ACA accreditation; conference call AB, TJ. | 0.40 | O | 169.50 |
| 01/12 | Review Ruiz v. Johnson. | 0.50 | O | 169.50 |
| 01/14 | Review defendants' "agenda" for 01/14/03 hearing. | 0.20 | O | 169.50 |
| 01/14 | Telehpone call Bendheim re: hearing. | 0.20 | O | 169.50 |
| 01/14 | Prepare for hearing. | 0.60 | O | 169.50 |
| 01/14 | Hearing on Rule 706 motion. | 0.70 | O | 169.50 |
| 01/14 | Outline cross of Steinhauser, Williams. | 1.50 | O | 169.50 |
| 01/19 | Review Pringle letter, Jarvi draft response; e-mail Jarvi re: response. | 0.30 | O | 169.50 |
| 01/19 | Letter to Pringle re: faxing documents to me. | 0.20 | O | 169.50 |
| 01/20 | Travel to Phoenix (review documents in preparation for 01/22/03 hearing). | 6.00 | T | 169.50 |
| 01/20 | Meet with AB; review order re: appointment of experts. | 1.00 | O | 169.50 |
| 01/20 | Meeting wiht TJ, AB et al. | 3.50 | O | 169.50 |
| 01/21 | Review documents; prepare Steinhauser cross. | 7.50 | O | 169.50 |
| 01/22 | Prepare Steinhauser, Williams cross. | 3.00 | O | 169.50 |
| 01/22 | Hearing in court - cross of Steinhauser, Williams. | 5.00 | I | 169.50 |
| 01/23 | E-mail Bair, Kupers re: expert tours. | 0.60 | O | 169.50 |
| 01/24 | Travel to Washington (begin drafting memo ordered by court; review document list and create list of additional documents to request. | 6.50 | T | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 01/26 | Complete list of documents to request; e-mail co-counsel re: same. | 0.80 | O | 169.50 |
| | 01/26 | Record time, expenses from trip. | 0.40 | O | 169.50 |
| | 01/26 | Telephone call Bair re: expert tour. | 0.40 | O | 169.50 |
| | 01/27 | Review Bair CV; e-mail co-counsel re: same. | 0.40 | O | 169.50 |
| | 01/28 | Telephone call AB re: next steps. | 0.40 | O | 169.50 |
| | 02/02 | Research, drafting re: standard on ternina-tion motion; Rule 706 experts; outline of conditions requested by court. | 2.80 | O | 169.50 |
| | 02/03 | Outline brief - environmental conditions. | 0.60 | O | 169.50 |
| | 02/04 | E-mail co-counsel; review Hallett docket re: appointment of Rule 706 expert; research draft brief. | 2.10 | O | 169.50 |
| | 02/04 | Research, draft brief - environment, health care. | 1.50 | O | 169.50 |
| | 02/05 | Research, draft brief. | 2.00 | O | 169.50 |
| | 02/05 | Prepare for conference call. | 0.50 | O | 169.50 |
| | 02/05 | Telephone call Arthur, e-mail Janega re: Hallett Rule 706 order. | 0.40 | O | 169.50 |
| | 02/05 | Conference call TJ, AB re: division of labor. | 0.70 | O | 169.50 |
| | 02/06 | Meet with JF re: motion to compel; review Hallett orders re: experts; draft, edit brief. | 2.00 | O | 169.50 |
| | 02/09 | Edit brief; keycite cases for continuing valitity. | 1.00 | O | 169.50 |
| | 02/09 | Review Hallett, Keenan. | 0.40 | O | 169.50 |
| | 02/09 | Review orders appointing experts. | 0.30 | O | 169.50 |
| | 02/10 | Telephone call U'ren re: comments on draft. | 0.20 | O | 169.50 |
| | 02/10 | Telephone call Bendheim re: comments and draft. | 0.20 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 02/10 | Telephone call U'ren re: comments on draft; possible witness. | 0.20 | O | 169.50 |
| | 02/10 | Revise brief in light of co-counsel comments | 1.00 | O | 169.50 |
| | 02/10 | Cite-check brief. | 2.00 | O | 169.50 |
| | 02/10 | Edit, proof Jarvi declaration. | 0.50 | O | 169.50 |
| | 02/11 | Finalize brief. | 1.50 | O | 169.50 |
| | 02/12 | Read Frew. | 0.30 | O | 169.50 |
| | 02/13 | Review memo re: ongoing violations; write case memo for JF; eidt JF draft of motion to compel; 2 telephone calls. | 2.40 | O | 169.50 |
| | 03/02 | Conference call TJ, AB re: discovery. | 0.20 | O | 169.50 |
| | 03/03 | Review defendants' letter; e-mail co-counsel, experts. | 0.40 | O | 169.50 |
| | 03/04 | Telephone call Pringle re: expert tours. | 0.40 | O | 169.50 |
| | 03/05 | Letter to Pringle re: expert tours. | 0.70 | O | 169.50 |
| | 03/05 | Telephone call Bendheim re: discovery. | 0.20 | O | 169.50 |
| | 03/05 | Meet with J. Feierman re: motion to compel. | 0.20 | O | 169.50 |
| | 03/09 | Telephone call SU re: phone logs. | 0.20 | O | 169.50 |
| | 03/10 | Telephone call Pringle re: expert tours. | 0.20 | O | 169.50 |
| | 03/10 | Letter to Pringle. | 0.20 | O | 169.50 |
| | 03/12 | Review Kupers Bar draft declarations. | 0.40 | O | 169.50 |
| | 03/12 | Telephone call AB re: witness investigation. | 0.20 | O | 169.50 |
| | 03/16 | Telephone call Pringle re: expert tours. | 0.80 | O | 169.50 |
| | 03/16 | Letter to Pringle re: expert tours. | 0.80 | O | 169.50 |
| | 03/19 | Review Noland e-mail re: phone logs; research re: directed verdict; conference call co-counsel; e-mail co-counsel re: same. | 1.00 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 03/19 | Research, drafting re: Rule 52(c). | 1.50 | O | 169.50 |
| | 03/22 | Reserach re: discovery. | 0.40 | O | 169.50 |
| | 03/22 | Review 11/25/03 transcript. | 1.10 | O | 169.50 |
| | 03/22 | Review 11/25/03 transcript; reserch re: burden of proof, draft Rule 52(c) motion. | 2.80 | O | 169.50 |
| | 03/23 | Research, draft Rule 52(c) motion; review 01/22/04 transcript; review NCCHC standards and amended judgment. | 5.00 | O | 169.50 |
| | 03/25 | Review defendants' exhibits, testimony. | 1.40 | O | 169.50 |
| | 03/25 | Telephone call Bendheim, Noland. | 0.60 | O | 169.50 |
| | 03/25 | Research, draft Rule 52(c) motion. | 1.80 | O | 169.50 |
| | 03/25 | Meet with E. Alexander re: Rule 52(c) motion. | 0.50 | O | 169.50 |
| | 03/26 | Key-cite cases, cite-check Rule 52(c) motion. | 1.40 | O | 169.50 |
| | 03/26 | Telephone call Bendhiem re: phone logs. | 0.40 | O | 169.50 |
| | 03/26 | E-mail co-counsel re: phone logs. | 0.30 | O | 169.50 |
| | 03/26 | Review 11/01/02 brief. | 0.20 | O | 169.50 |
| | 03/26 | Cite-check motion. | 0.80 | O | 169.50 |
| | 03/27 | Final cite-check, edit, proof of 52(c) motion; compile exhibits. | 2.20 | O | 169.50 |
| | 03/29 | Review 03/01/04 letter re: objections to document requests; research re: automatic stay; letter to Pringle re: discovery issues; draft RFP, request for entry upon land. | 2.20 | O | 169.50 |
| | 03/29 | Telephone call U'ren re: 52(c) motion. | 0.10 | O | 169.50 |
| | 03/30 | Finalize discovery requests; e-mail co-counsel re: same. | 0.80 | O | 169.50 |
| | 03/30 | Document review. | 2.50 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 03/31 | Review documents (request no. 6); letter to Pringel re: missing documents. | 1.70 | O | 169.50 |
| | 03/31 | Review documents; e-mail co-counsel re: same. | 2.50 | O | 169.50 |
| | 04/01 | Create witness files. | 0.20 | O | 169.50 |
| | 04/05 | Review correspondence re: discovery; voice mail Pringle. | 0.20 | O | 169.50 |
| | 04/08 | Telephone call Pringle. | 0.20 | O | 169.50 |
| | 04/12 | Research re: controdicting one's own testimony. | 0.20 | O | 169.50 |
| | 04/12 | Research re: contempt. | 0.20 | O | 169.50 |
| | 04/12 | Telephone call Beth re: schedule meeting. | 0.20 | O | 169.50 |
| | 04/12 | Telephone call Bendheim re: meeting; witness ID. | 0.20 | O | 169.50 |
| | 04/12 | Review Pringle letter; meet with JF re: motion to compel. | 0.50 | O | 169.50 |
| | 04/12 | Research re: possible contempt motion re: failure to produce documents. | 0.40 | O | 169.50 |
| | 04/12 | Letter to Pringle re: expert tours. | 0.30 | O | 169.50 |
| | 04/12 | Telephone call Pringle re: response to document request. | 0.80 | O | 169.50 |
| | 04/13 | Review draft Bair, Kupers declarations. | 0.40 | O | 169.50 |
| | 04/13 | Letters to Pringle re: expert tours, document requests. | 1.20 | O | 169.50 |
| | 04/16 | Telephone call U'ren re: various issues. | 0.20 | O | 169.50 |
| | 04/16 | Review news article re: MI in jail. | 0.20 | O | 169.50 |
| | 04/16 | Research re: witness's words presumed to have ordinary meaning. | 0.30 | O | 169.50 |
| | 04/19 | Review Kupers, Bair declarations. | 0.40 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 04/19 | Telephone call AB re: 04/40/04 conference call. | 0.20 | O | 169.50 |
| | 04/20 | Conference call with PD, CLPI re: mental health issues. | 1.10 | O | 169.50 |
| | 04/22 | Review Bair declaration. | 0.30 | O | 169.50 |
| | 04/26 | Voice mail Pringle re: opposition to motion for partial judgment. | 0.10 | O | 169.50 |
| | 04/26 | Review county's motion to strike; e-mail co-counsel re: same. | 0.50 | O | 169.50 |
| | 04/28 | E-mail co-counsel re: brief schedule; logistics. | 0.20 | O | 169.50 |
| | 04/28 | Review defendants' opposition to Rule 52 (c) motion; read defendants' cases; research draft re: deliberate indifference. | 2.00 | O | 169.50 |
| | 04/28 | Research assignment for law clerk. | 0.20 | O | 169.50 |
| | 04/28 | Research, draft reply. | 2.70 | O | 169.50 |
| | 04/30 | Answer e-mail from co-counsel. | 0.20 | O | 169.50 |
| | 05/01 | Research, draft reply brief. | 1.60 | O | 169.50 |
| | 05/02 | Read Gibson. | 0.50 | O | 169.50 |
| | 05/03 | Review Kupers declaration. | 0.30 | O | 169.50 |
| | 05/03 | Research re: Rule 52(c), motion to reopen; draft reply. | 2.00 | O | 169.50 |
| | 05/04 | Edit, draft reply; keycite cases; e-mail co-counsel re: same. | 2.00 | O | 169.50 |
| | 05/04 | Draft of declaration for motion to compel. | 0.50 | O | 169.50 |
| | 05/05 | Final cite-check, proof of reply brief. | 1.70 | O | 169.50 |
| | 05/05 | Telephone call co-counsel re: brief; finalize reply brief. | 0.50 | O | 169.50 |
| | 05/05 | E-mail co-counsel re: discovery issues. | 0.20 | O | 169.50 |
| | 05/08 | Edit motion to compel. | 1.00 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 05/10 | Review reply brief in support of motion for partial judgment. | 0.30 | O | 169.50 |
| | 05/10 | Review response to requests for expert tours; research, draft motion to compel; draft Fathi declaration. | 5.50 | O | 169.50 |
| | 05/11 | Draft motion, D. Fathi declaration. | 1.50 | O | 169.50 |
| | 05/12 | Edit draft motion. | 2.00 | O | 169.50 |
| | 05/12 | Edit, draft motion, Rule 1.10(k) statement. | 1.50 | O | 169.50 |
| | 05/13 | Finalize, cite-check, proof motion to compel and accompanying documents. | 4.00 | O | 169.50 |
| | 05/13 | Read Morales Feliciano. | 0.50 | O | 169.50 |
| | 05/14 | Notice of supplemental authority. | 0.20 | O | 169.50 |
| | 05/17 | Review defendants' response to request for production; letter to Pringle re: same. Review motion to strike; research draft opposition (motion to strike not authorized, unsupported argument waived; no need to prove case to get discovery). | 3.00 | O | 169.50 |
| | 05/17 | Research, draft opposition to motion to compel compliance. | 4.00 | O | 169.50 |
| | 05/18 | Research, draft opposition to motion to compel compliance - discovery issues. | 1.50 | O | 169.50 |
| | 05/18 | Outline Kupers, Bair declarations for motion to compel. | 1.00 | O | 169.50 |
| | 05/18 | Research, drafting re: volume of discovery. | 0.70 | O | 169.50 |
| | 05/19 | Draft, edit opposition. | 2.00 | O | 169.50 |
| | 05/20 | Outline Kupers declaration for motion to compel; proof cite-check opposition to motion to compel; draft D. Fathi declaration. | 2.00 | O | 169.50 |
| | 05/20 | Telephone call Bendheim re: opposition. | 0.20 | O | 169.50 |
| | 05/21 | Final edit, proof of opposition to motion. | 1.10 | O | 169.50 |
| | 05/21 | Outline Bair declaration. | 0.20 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 05/24 | Review defendants' supplemental evidence; e-mail co-counsel re: same. | 0.50 | O | 169.50 |
| | 05/25 | Research, draft response to defendants' supplemental evidence; telephone call Pringle. | 0.70 | O | 169.50 |
| | 05/25 | Research, draft responses to defendants' supplemental evidence. | 2.50 | O | 169.50 |
| | 05/26 | Edit response. | 0.20 | O | 169.50 |
| | 05/26 | Finalize, proof, cite-check response to defendants' additional evidence. | 2.10 | O | 169.50 |
| | 05/27 | Motion to exclude defendants' evidence. | 0.30 | O | 169.50 |
| | 05/28 | Conference call co-counsel re: witness preparation. | 0.40 | O | 169.50 |
| | 06/02 | Law clerk assignment re: expert depositions. | 0.20 | O | 169.50 |
| | 06/02 | Draft Rule 1.10(k) statement. | 1.10 | O | 169.50 |
| | 06/03 | Review opposition to motion to compel, outline reply. | 1.20 | O | 169.50 |
| | 06/03 | Draft Rule 1.10(k) statement. | 1.90 | O | 169.50 |
| | 06/03 | Draft Rule 1.10(k) statement. | 2.20 | O | 169.50 |
| | 06/03 | Research, draft reply in support of motion to compel. | 0.60 | O | 169.50 |
| | 06/04 | Research, draft reply; motion to compel; D. Fathi declaration; Rule 1.10(k) statement. | 3.50 | O | 169.50 |
| | 06/07 | Review Kupers' declaration. | 0.70 | O | 169.50 |
| | 06/07 | Research, draft reply brief in support of motion to compel. | 4.00 | O | 169.50 |
| | 06/07 | Telephone call U'ren re: defendants' deposition notices, e-mail co-counsel re: same. | 0.30 | O | 169.50 |
| | 06/07 | Edit, draft reply in support of motion to compel. | 1.50 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 06/07 | Review reply in support of motion to compel compliance. | 0.30 | O | 169.50 |
| | 06/07 | Review notices of deposition, subpoenas. | 0.20 | O | 169.50 |
| | 06/07 | Review Superior Court findings. | 0.50 | O | 169.50 |
| | 06/08 | Edit reply in light of AB comments. | 0.70 | O | 169.50 |
| | 06/08 | Letter to defendants re: depositions. | 0.30 | O | 169.50 |
| | 06/08 | Cite-check reply brief. | 1.80 | O | 169.50 |
| | 06/08 | Research re: motion for protective order. | 0.70 | O | 169.50 |
| | 06/08 | Final proof of reply brief. | 0.80 | O | 169.50 |
| | 06/08 | Research re: discoverability of attorney - expert communications. | 0.40 | O | 169.50 |
| | 06/09 | Create list of possible witnesses. | 1.00 | O | 169.50 |
| | 06/10 | Research, draft motion to compel. | 2.50 | O | 169.50 |
| | 06/11 | Research, draft motion to compel. | 1.30 | O | 169.50 |
| | 06/11 | Edit, proof Rule 1.10(k) statement. | 0.40 | O | 169.50 |
| | 06/14 | Edit motion to compel; send to co-counsel. | 0.80 | O | 169.50 |
| | 06/14 | Edit, proof 1.10(k) statement, D. Fathi declaration; check record cites in motion to compel. | 1.30 | O | 169.50 |
| | 06/14 | Draft motion for protective order. | 1.40 | O | 169.50 |
| | 06/15 | Review defendants' letter; research, draft motion for protective order. | 1.00 | O | 169.50 |
| | 06/15 | Edit, proof motion to compel. | 0.50 | O | 169.50 |
| | 06/15 | Draft D. Fathi declaration, Rule 1.10(j) statement. | 0.50 | O | 169.50 |
| | 06/15 | Final edit, proof of motion to compel in light of cite-check. | 0.50 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 06/15 | Telephone call A.B. re: motion for protective order. | 0.20 | O | 169.50 |
| | 06/15 | Research, edit motion for protective order. | 0.60 | O | 169.50 |
| | 06/15 | Review motion to compel reply brief as filed. | 0.30 | O | 169.50 |
| | 06/15 | Telephone call Pringle re: expert depositions. | 0.10 | O | 169.50 |
| | 06/15 | Telephone call U'ren re: motion to exclude evidence. | 0.20 | O | 169.50 |
| | 06/16 | Edit motion for protective order in light of law clerk research. | 0.30 | O | 169.50 |
| | 06/16 | Cite-Check motion for protective order. | 0.70 | O | 169.50 |
| | 06/16 | 2 telephone calls Pringle, U'ren, and Bair re: depositions; letter to Pringle re: same. | 0.80 | O | 169.50 |
| | 06/16 | Telephone call Kupers re: deposition. | 0.20 | O | 169.50 |
| | 06/16 | Telephone call Pringle re: expert depositions. | 0.10 | O | 169.50 |
| | 06/17 | Telephone call Pringle re: depositions; e-mail experts re: same. | 0.40 | O | 169.50 |
| | 06/23 | Review Pringle letter, motion to compel and motion for protective order; e-mail co-counsel re: same. | 0.70 | O | 169.50 |
| | 06/23 | Research, draft reply in support of motion to exclude. | 2.00 | O | 169.50 |
| | 06/23 | Proof, cite-check reply brief. | 0.50 | O | 169.50 |
| | 06/23 | Final proof of reply brief. | 0.30 | O | 169.50 |
| | 06/24 | Letter to Pringle re: expert depositions. | 0.20 | O | 169.50 |
| | 06/29 | Review New Times article. | 0.60 | O | 169.50 |
| | 06/30 | Telephone call Pochoda re: hunger strike. | 0.30 | O | 169.50 |
| | 06/30 | Supplemental authority re: Gates. | 0.40 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 07/02 | Draft agenda for conference call. | 0.20 | O | 169.50 |
| | 07/02 | Review ADHS documents. | 0.40 | O | 169.50 |
| | 07/02 | Telephone call Bendheim re: various issues. | 0.30 | O | 169.50 |
| | 07/02 | Conference call co-counsel; draft list of tasks. | 0.70 | O | 169.50 |
| | 07/02 | Research re: appointment of magistrate. | 0.50 | O | 169.50 |
| | 07/06 | Draft motion for status conference. | 1.00 | O | 169.50 |
| | 07/07 | Edit motion for status conference; e-mail to co-counsel. | 0.30 | O | 169.50 |
| | 07/08 | Review article re: pretrial detainees in tents; e-mail co-counsel re: same; meet with law clerk re: search for suicides. | 0.40 | O | 169.50 |
| | 07/08 | Finalize, cite-check, proofed motion for status conference. | 0.40 | O | 169.50 |
| | 07/08 | Review opposition to motion to compel, opposition to motion for protective order, Williams declaration; telephone call Uren re: same; meet with JF re: same; research draft reply in support of motion for protective order. | 2.40 | O | 169.50 |
| | 07/09 | Review opposition to motion to compel, Williams affidavit; outline reply; draft DF declaration. | 2.10 | O | 169.50 |
| | 07/09 | Draft reply re: motion for protective order. | 0.60 | O | 169.50 |
| | 07/09 | Review McIntyre, Anthony declarations. | 0.40 | O | 169.50 |
| | 07/19 | Review last weeks' filings, correspondence. | 0.30 | O | 169.50 |
| | 07/19 | Review, edit draft reply in support of motion to compel; research re: same. | 1.50 | O | 169.50 |
| | 07/20 | Research, draft, edit reply in support of motion for protective order. | 1.00 | O | 169.50 |
| | 07/20 | Draft, edit DF declaration. | 0.60 | O | 169.50 |

16

Graves v. Arpaio (Maricopa County)

Fathi, David                     -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 07/21 | E-mail co-counsel re: declarations, tent city; review documents sent by Don; e-mail Don re: same. | 0.80 | O | 169.50 |
| | 07/21 | Review 1994, 1997 NCCHC documents; draft declaraiton in light of same. | 1.20 | O | 169.50 |
| | 07/21 | Edit reply in support of motion for protective order in light of AB comments, JF research; final cite-check, proof of brief. | 1.00 | O | 169.50 |
| | 07/22 | Research re: scope of discovery. | 0.20 | O | 169.50 |
| | 07/23 | E-mail Kupers re: declaration. | 0.20 | O | 169.50 |
| | 07/23 | Edit draft reply brief in support of motion to compel. | 0.80 | O | 169.50 |
| | 07/25 | Reserch re: disclosure of documents waives privilege. | 0.70 | O | 169.50 |
| | 07/26 | Edit outline of Bair declaration. | 0.30 | O | 169.50 |
| | 07/26 | Research, drafting re: waiver fo privilege. | 0.60 | O | 169.50 |
| | 07/26 | Telephone call Kupers re: his declaration. | 0.20 | O | 169.50 |
| | 07/26 | Edit, proofread, cite-check D. Fathi declaration. | 1.00 | O | 169.50 |
| | 07/26 | Telephone call Bendheim re: order setting hearing. | 0.20 | O | 169.50 |
| | 07/26 | Review defendants' multiple filing. | 0.70 | O | 169.50 |
| | 07/27 | Draft rely in support of motion to compel. | 1.80 | O | 169.50 |
| | 07/27 | Reserach draft reply. | 3.00 | O | 169.50 |
| | 07/28 | Research, draft, edit reply; telephone call U'ren re: various issues. | 4.20 | O | 169.50 |
| | 07/28 | Cite-check, edit, keycite reply brief. | 1.60 | O | 169.50 |
| | 07/29 | Draft motion for leave to file overlength brief; finalize exhibits to D.F. declaration; cite-check brief. | 1.20 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 07/29 | Final edit, proof, cite-check of brief. | 2.00 | O | 169.50 |
| | 07/31 | Travel arrangements for 08/16/04 hearing. | 0.50 | O | 169.50 |
| | 08/02 | E-mail co-counsel re: various matters. | 0.20 | O | 169.50 |
| | 08/02 | Review reply brief and accompanying documents as filed. | 0.40 | O | 169.50 |
| | 08/03 | Rule 1.10(o) notification. | 0.40 | O | 169.50 |
| | 08/04 | Research, draft opposition to motion for scheduling conference. | 3.80 | O | 169.50 |
| | 08/05 | Edit opposition to motion for scheduling order. | 0.50 | O | 169.50 |
| | 08/06 | Edit opposition to motion for scheduling order. | 0.40 | O | 169.50 |
| | 08/09 | Review press re: Demery. | 0.30 | O | 169.50 |
| | 08/09 | Final edit, proof, cite-check of opposition to "motion for scheduling order". | 1.00 | O | 169.50 |
| | 08/09 | Review filings in preparation for status conference. | 0.60 | O | 169.50 |
| | 08/11 | Review prisoner mail. | 0.50 | O | 169.50 |
| | 08/12 | Review Republic editorial re: Arpaio. | 0.20 | O | 169.50 |
| | 08/12 | Review letter re: pretrial detainees in tents. | 0.20 | O | 169.50 |
| | 08/12 | Review motion papers; outline oral argument. | 2.30 | O | 169.50 |
| | 08/12 | Telephone call Bendheim re: tents. | 0.20 | O | 169.50 |
| | 08/13 | Telephone call Bendheim re: publicity. | 0.40 | O | 169.50 |
| | 08/13 | Draft notes for hearing. | 1.00 | O | 169.50 |
| | 08/13 | Review pleadings, discovery; draft argument for hearing. | 1.50 | O | 169.50 |
| | 08/14 | Review "waivers" re: tents; review pleadings; draft argument for hearing. | 1.00 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Fathi, David                    -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 08/15 | Travel to Phoenix (review flings, prepare for hearing, draft remands for hearing). | 7.00 | T | 169.50 |
| | 08/16 | Meeting with co-counsel to prepare for hearing. | 0.80 | O | 169.50 |
| | 08/16 | Prepare for hearing. | 1.00 | O | 169.50 |
| | 08/16 | Status hearing. | 1.80 | I | 169.50 |
| | 08/17 | Travel to Washington (draft letter, request for admissions). | 6.50 | T | 169.50 |
| | 08/18 | Record time, expenses from trip. | 0.30 | O | 169.50 |
| | 08/18 | E-mail co-counsel re: request for admissions. | 0.20 | O | 169.50 |

Totals for non grouped items:                    HRS  328.40  FEE  55663.80

```
                        Total In-Court       6.80      1152.60
                        Total Out-of-Court  280.60     47561.70
                        Total Travel         41.00      6949.50
                        No charge             0.00         0.00

                        Grand Total         328.40     55663.80
```

Graves v. Arpaio (Maricopa County)

Alexander, Elizabeth        -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 02/02 | Research on Rule 706 issue. | 0.20 | O | 169.50 |
| | 03/23 | Discuss strategy with D. Fathi. | 0.10 | O | 169.50 |
| | 03/25 | Review motion, discuss with D. Fathi. | 0.40 | O | 169.50 |
| | 03/27 | Discuss discovery motion with D. Fathi. | 0.10 | O | 169.50 |
| | 06/16 | Discuss strategy, issue with D. Fathi. | 0.10 | O | 169.50 |

```
Totals for non grouped items:              HRS     0.90  FEE     152.55

                          Total In-Court          0.00            0.00
                          Total Out-of-Court      0.90          152.55
                          Total Travel            0.00            0.00
                          No charge               0.00            0.00

                          Grand Total             0.90          152.55
```

Graves v. Arpaio (Maricopa County)

Feierman, Jessica               -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 02/06 | Research motion to compel. | 0.20 | O | 169.50 |
| | 02/10 | Research and draft motion to compel. | 5.50 | O | 169.50 |
| | 02/11 | Research and draft motion to compel. | 7.70 | O | 169.50 |
| | 02/12 | Research and draft motion to compel. | 4.00 | O | 169.50 |
| | 03/08 | Conversation with Dr. Kupers re: affidavit. | 0.10 | O | 169.50 |
| | 03/08 | E-mail Dr. Kupers re: affidavit. | 0.40 | O | 169.50 |
| | 03/08 | Edit motion to compel discovery. | 1.60 | O | 169.50 |
| | 03/09 | E-mail Mr. Bair re: affidavit. | 0.30 | O | 169.50 |
| | 03/09 | Draft Kupers affidavit. | 1.50 | O | 169.50 |
| | 03/09 | Update and edit motion to compel discovery. | 2.30 | O | 169.50 |
| | 03/09 | Read Arpaio book. | 0.10 | O | 169.50 |
| | 03/09 | Discuss Hart motion with D. Fathi. | 0.20 | O | 169.50 |
| | 03/10 | Draft motion to compel. | 0.30 | O | 169.50 |
| | 03/10 | Discuss affidavit with Mr. Bair. | 0.20 | O | 169.50 |
| | 03/10 | Draft motion to compel. | 2.50 | O | 169.50 |
| | 03/10 | Read Arpaio book. | 0.70 | O | 169.50 |
| | 03/12 | Revise Bair and Kupers affidavits. | 1.50 | O | 169.50 |
| | 03/15 | Edit Kupers, Bair affidavits in light of additional discovery issues. | 0.70 | O | 169.50 |
| | 03/18 | Update motion to compel, affidavits. | 1.50 | O | 169.50 |
| | 03/22 | Research and draft motion to compel discovery. | 3.50 | O | 169.50 |
| | 03/23 | Research and draft motion to compel discovery. | 6.00 | O | 169.50 |
| | 03/24 | Research and draft motion to compel discovery. | 2.00 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Feierman, Jessica          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 03/25 | Research and draft motion to compel discovery. | 2.00 | O | 169.50 |
| | 03/29 | Discuss expert affidavits with D. Fathi. | 0.20 | O | 169.50 |
| | 04/12 | Research and draft motion to compel discovery. | 3.00 | O | 169.50 |
| | 04/13 | Reserach quality assurance privilege, draft motion to compel discovery. | 4.80 | O | 169.50 |
| | 04/14 | Research and draft motion to compel discovery. | 6.00 | O | 169.50 |
| | 04/14 | Telephone Kupers re: declaration. | 0.30 | O | 169.50 |
| | 04/14 | Telephone Bair re: declaration. | 0.50 | O | 169.50 |
| | 04/15 | E-mail Kupers re: affidavit. | 0.10 | O | 169.50 |
| | 04/15 | Research quality assurance privilege for motion to compel discovery. | 2.00 | O | 169.50 |
| | 04/15 | Update affidavits and motion. | 2.50 | O | 169.50 |
| | 04/19 | Edit and update affidavits, motion to compel, brief in support of motion to compel. | 5.30 | O | 169.50 |
| | 05/03 | Edit motion to compel and send to D. Fathi. | 0.50 | O | 169.50 |
| | 05/03 | Discuss affidavit edits with Kupers. | 0.10 | O | 169.50 |
| | 05/10 | Reserch motion to compel. | 1.50 | O | 169.50 |
| | 05/11 | Prepare exhibits. | 1.00 | O | 169.50 |
| | 05/11 | Cite-check and edit motion to compel. | 1.50 | O | 169.50 |
| | 05/12 | Cite-check motion to compel. | 2.30 | O | 169.50 |
| | 05/13 | Cite-check motion to compel. | 0.60 | O | 169.50 |
| | 06/02 | Discuss reply brief with D. Fathi. | 0.20 | O | 169.50 |
| | 06/02 | Research and draft reply brief re: expert tours. | 5.90 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Feierman, Jessica            -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 06/03 | Research and draft reply brief re: expert tours. | 6.00 | O | 169.50 |
| | 06/04 | Research and draft reply brief re: expert tours. | 9.00 | O | 169.50 |
| | 07/09 | Meet with D. Fathi re: Hart reply brief. | 0.30 | O | 169.50 |
| | 07/12 | Research and draft reply brief re: document production. | 6.00 | O | 169.50 |
| | 07/13 | Research and draft reply brief: document production. | 6.00 | O | 169.50 |
| | 07/14 | Research and draft reply brief re: document production. | 4.00 | O | 169.50 |
| | 07/15 | Research and draft reply brief re: document production. | 6.50 | O | 169.50 |
| | 07/16 | Research and draft reply brief re: document production. | 4.00 | O | 169.50 |
| | 07/16 | Talk with Bair re: declaration. | 0.30 | O | 169.50 |
| | 07/20 | Research and draft rply brief re: document production. | 4.00 | O | 169.50 |
| | 07/20 | Edit Bair declaration. | 1.70 | O | 169.50 |
| | 07/20 | Research and draft reply brief re: document production. | 2.80 | O | 169.50 |
| | 07/21 | Draft reply brief re: document production. | 3.90 | O | 169.50 |
| | 07/22 | Draft reply brief re: document production. | 2.50 | O | 169.50 |
| | 07/23 | Edit Bair declaration. | 0.90 | O | 169.50 |
| | 07/23 | Research and draft reply brief re: document production. | 3.10 | O | 169.50 |
| | 07/26 | Edit reply brief. | 3.50 | O | 169.50 |
| | 07/26 | Cite-check reply brief. | 2.00 | O | 169.50 |
| | 08/16 | Background research "Sheriff Joe" book. | 2.00 | O | 169.50 |
| | 08/17 | Background research "Sheriff Joe" book. | 0.50 | O | 169.50 |

Graves v. Arpaio (Maricopa County)

Feierman, Jessica          -- Hours

06/01/03 - 08/22/04

| YEAR DATE REMARKS | | HOURS | TYPE | RATE |
|---|---|---|---|---|
| Totals for non grouped items: | HRS | 152.10 | FEE | 25780.95 |
| | Total In-Court | 0.00 | | 0.00 |
| | Total Out-of-Court | 152.10 | | 25780.95 |
| | Total Travel | 0.00 | | 0.00 |
| | No charge | 0.00 | | 0.00 |
| | Grand Total | 152.10 | | 25780.95 |

Law Student Interns          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 04/15 | Ellen Scott - proofread document for J. Feierman. | 0.20 | N | 0.00 |
| | 04/28 | Ellen Scott - researched the ability to reopen a case after the close of evidence. | 0.60 | N | 0.00 |
| | 04/29 | Ellen Scott - researched the ability to reopen a case after the close of evidence. | 1.00 | N | 0.00 |
| | 05/02 | Ellen Scott - specifically looked at Rules 41(b), 50(a) and 52(c) of the Civil Rules of Procedure. | 1.00 | N | 0.00 |
| | 05/03 | Ellen Scott - researched the ability to reopen a case after the close of evidence. | 5.50 | N | 0.00 |
| | 05/17 | Anu Subramanian - lexis/westlaw search for 9th Circuit cases stating that arguments without citations are deemed abandoned. | 1.00 | N | 0.00 |
| | 05/18 | Ellen Scott - researched discovery limits in the 9th Circuit. | 1.10 | N | 0.00 |
| | 05/18 | Ellen Scott - researched discovery limits in the 9th Circuit. | 2.10 | N | 0.00 |
| | 05/18 | Anu Subramanian - lexis/westlaw search for 9th Circuit cases stating that arguments without citations are deemed abandoned (modified previous searches). | 2.00 | N | 0.00 |
| | 05/19 | Ellen Scott - cite-checked brief. | 1.20 | N | 0.00 |
| | 05/19 | Anu Subramanian - lexis/westlaw search for 9th Circuit cases stating that arguments without citations are deemed abandoned. | 0.70 | N | 0.00 |
| | 05/20 | Ellen Scott - cite-checked brief. | 1.30 | N | 0.00 |
| | 06/03 | Kevin Clune - reserached F.R. Civ P 30 (d)(2). | 3.60 | O | 110.00 |
| | 06/09 | Anu Subramanian - familizing myself with pertinent law/legal standards. | 0.70 | N | 0.00 |
| | 06/09 | Anu Subramanian - research re: protective order. | 0.90 | N | 0.00 |

Graves v. Arpaio (Maricopa County)

Law Student Interns          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 06/10 | Anu Subramanian - research re: protective order. | 1.20 | N | 0.00 |
| | 06/10 | Anu Subramanian - research re: protective order. | 0.30 | N | 0.00 |
| | 06/10 | Anu Subramanian - research re: protective order. | 0.60 | N | 0.00 |
| | 06/14 | Anu Subramanian - research on protective order. | 0.30 | N | 0.00 |
| | 06/14 | Anu Subramanian - research on protective order. | 1.20 | N | 0.00 |
| | 06/15 | Anu Subramanian - research on protective order. | 1.50 | N | 0.00 |
| | 06/15 | Anu Subramanian - research on protective order. | 2.00 | N | 0.00 |
| | 06/15 | Anu Subramanian - research on protective order. | 0.30 | N | 0.00 |
| | 06/15 | Kevin Clune - cite-checked motion. | 1.70 | O | 110.00 |
| | 06/22 | Kevin Clune - research question: implied consent. | 2.00 | O | 110.00 |
| | 07/06 | Anu Subramanian - create a list of suicides from 01/01/00 to present, from internet sources. | 1.00 | N | 0.00 |
| | 07/06 | Anu Subramanian - create a list of suicides from 01/01/00 to present, from internet sources. | 0.50 | N | 0.00 |
| | 07/07 | Anu Subramanian - searched web for incidents of suicide. | 0.60 | N | 0.00 |
| | 07/07 | Anu Subramanian - searched web for incidents of suicide. | 0.50 | N | 0.00 |
| | 07/07 | Anu Subramanian - searched web for incidents of suicide. | 0.50 | N | 0.00 |
| | 07/08 | Anu Subramanian - e-mailed Arpaio.com and Mothers Against Arpaio to find out if they had any relevant information. | 0.50 | N | 0.00 |

Law Student Interns          -- Hours

06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | HOURS | TYPE | RATE |
|------|------|---------|-------|------|------|
| 1904 | 07/08 | Anu Subramanian - created a list of suicides that the defendants have done production on. | 1.10 | N | 0.00 |
| | 07/09 | Anu Subramanian - went through e-mails from former staff of jail and Mothers Against Arpaio. | 0.40 | N | 0.00 |
| | 07/09 | Anu Subramanian - went throught e-mails from former staff of jail and Mothers Against Arpaio. | 0.20 | N | 0.00 |
| | 07/14 | Anu Subramanian - reserached issue of conceding an argument if it is not responded to. | 0.70 | N | 0.00 |

Totals for non grouped items:                    HRS    40.00   FEE    803.00

                         Total In-Court          0.00              0.00
                         Total Out-of-Court      7.30            803.00
                         Total Travel            0.00              0.00
                         No charge              32.70              0.00

                         Grand Total            40.00            803.00

|  | In-Court | Out-of-Crt | Travel | No Charge | Total |
|---|---|---|---|---|---|
| Cowie, Craig |  |  |  |  |  |
| HOURS |  | 7.50 |  |  | 7.50 |
| RATE |  | 169.50 |  |  |  |
| FEE |  | 1271.25 |  |  | 1271.25 |
| Fathi, David |  |  |  |  |  |
| HOURS | 6.80 | 280.60 | 41.00 |  | 328.40 |
| RATE | 169.50 | 169.50 | 169.50 |  |  |
| FEE | 1152.60 | 47561.70 | 6949.50 |  | 55663.80 |
| Alexander, Elizabeth |  |  |  |  |  |
| HOURS |  | 0.90 |  |  | 0.90 |
| RATE |  | 169.50 |  |  |  |
| FEE |  | 152.55 |  |  | 152.55 |
| Feierman, Jessica |  |  |  |  |  |
| HOURS |  | 152.10 |  |  | 152.10 |
| RATE |  | 169.50 |  |  |  |
| FEE |  | 25780.95 |  |  | 25780.95 |
| Law Student Interns |  |  |  |  |  |
| HOURS |  | 7.30 |  | 32.70 | 40.00 |
| RATE |  | 110.00 |  | 0.00 |  |
| FEE |  | 803.00 |  | 0.00 | 803.00 |
| | | | | | |
| Totals for all Staff |  |  |  |  |  |
| HOURS | 6.80 | 448.40 | 41.00 | 32.70 | 528.90 |
| FEE | 1152.60 | 75569.45 | 6949.50 | 0.00 | 83671.55 |

12/17/2008                           National Prison Project of the ACLU
10:04 AM                                        Slip Listing                                    Page    1

---

Selection Criteria

| | |
|---|---|
| Slip.Date | 8/1/2004 - 12/5/2008 |
| Slip.Classification | Open |
| Case.Selection | Include: Graves v. Arpaio |
| Slip.Transaction Typ | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5<br>8/23/2004    TIME   1:00 AM<br>WIP<br>Draft letter re: admissions, Request for<br>Admissions | D. Fathi<br>Draft<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 7<br>8/23/2004    TIME   2:12 AM<br>WIP<br>Draft notice of supplemental authority re:<br>Morales Feliciano | D. Fathi<br>Draft<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 8<br>8/24/2004    TIME<br>WIP<br>Draft supplemental authority -- Morales Feliciano | D. Fathi<br>Draft<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 12<br>8/27/2004    TIME   12:48 AM<br>WIP<br>Phone call with AB re: various matters. | D. Fathi<br>Telephone Call<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 24<br>8/30/2004    TIME<br>WIP<br>EM co-counsel re: transcript, documents,<br>housing of class members in tents. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 205<br>9/1/2004    TIME<br>WIP<br>Litigation -discuss strategy with DF | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 50.85 |
| 81<br>9/1/2004    TIME<br>WIP<br>Email co-counsel re: gathering evidence from<br>mental health patients. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |

12/17/2008 National Prison Project of the ACLU
10:04 AM Slip Listing Page 2

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status - | Slip Value |
|---|---|---|---|---|
| 47                    TIME<br>9/1/2004<br>WIP<br>Conference with EA re: discovery pending ruling<br>by court. | D. Fathi<br>Conference<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 74                    TIME<br>9/1/2004<br>WIP<br>Phone call with Bendheim re interviews of<br>mentally ill. | D. Fathi<br>Telephone Call<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 88                    TIME<br>9/2/2004<br>WIP<br>Notice of supplemental authority -- Duvall. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 113                    TIME<br>9/7/2004<br>WIP<br>Letter to Pringle. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 112                    TIME<br>9/7/2004<br>WIP<br>Review correspondence from Pringle, Jarvi. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 225                    TIME<br>9/8/2004<br>WIP<br>Review docket sheet; Telephone call clerk's<br>office re: obtaining earlier docket entries; letter to<br>clerk's office re: same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 240                    TIME<br>9/9/2004<br>WIP<br>Draft letter re: interviews, record reviews of<br>mentally ill clients; draft HIPAA-compliant<br>release form; Telephone call U'Ren re: same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 253                    TIME<br>9/10/2004<br>WIP<br>Telephone call AB re: organize people to do<br>prisoner interviews. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 303                    TIME<br>9/13/2004<br>WIP<br>Draft outline for prisoner declarations; select<br>sample declarations from Baltimore County Jail | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1. | 186.45 |

12/17/2008                     National Prison Project of the ACLU
10:04 AM                                  Slip Listing                                    Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| case. | | | | |
| 293              TIME<br>9/13/2004<br>WIP<br>Order docket sheet from National Archives. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 288              TIME<br>9/13/2004<br>WIP<br>Review transcript of 8/16 hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 292              TIME<br>9/13/2004<br>WIP<br>Draft notice of transcription errors (transcript of August 16 hearing). | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 307              TIME<br>9/14/2004<br>WIP<br>Call with Pringle re: access to clients in MH units; memo to file re: same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 306              TIME<br>9/14/2004<br>WIP<br>Draft, edit outline for prisoner declarations; email co-counsel re: same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 348              TIME<br>9/16/2004<br>WIP<br>Finalize letter to Pringle re: legal visits. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 342              TIME<br>9/16/2004<br>WIP<br>Email Bendheim re: Nathaniel Hearn; letter to Pringle re: legal visits. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 340              TIME<br>9/16/2004<br>WIP<br>Telephone call Bendheim re: interviews and declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 432              TIME<br>9/18/2004<br>WIP<br>Litigation -review transcript, memo to David Fathi | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 50.85 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                  Slip Listing                                      Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 449                      TIME<br>9/20/2004<br>WIP<br>Review Pringle 9/17 letter; email co-counsel re:<br>prisoners to interview. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 448                      TIME<br>9/20/2004<br>WIP<br>Research, draft motion for access to clients and<br>their records:  all class members are clients of<br>class counsel; restrictions on access to clients<br>are invalid; HIPAA; state law on medical records. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 593.25 |
| 433                      TIME<br>9/20/2004<br>WIP<br>Meet with EA re: strategy. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 461                      TIME<br>9/21/2004<br>WIP<br>Research, draft motion for access to clients;<br>email co-counsel re: same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 457.65 |
| 460                      TIME<br>9/21/2004<br>WIP<br>Letter to Pringle re access to clients. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 536                      TIME<br>9/22/2004<br>WIP<br>Expand motion for access to clients (interviews<br>and record review on MH unit); email<br>co-counsel; phone call with Bendheim; draft DF<br>declaration. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 576.30 |
| 535                      TIME<br>9/22/2004<br>WIP<br>Email co-counsel regarding: motion for access to<br>clients. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 611                      TIME<br>9/23/2004<br>WIP<br>Conference with David Fathi | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 556                      TIME<br>9/23/2004<br>WIP | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                          Page      5

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time - Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Final edit, cite-check, proofread of motion for access to clients. | | 0.00 | | |
| 552          TIME 9/23/2004 WIP Finalize DF declaration, exhibits. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 553          TIME 9/23/2004 WIP Phone call with Pringle regarding no response to letters requesting access to clients. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 554          TIME 9/23/2004 WIP Revise DF declaration in light of Pringle call. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 555          TIME 9/23/2004 WIP Phone call with National Archives regarding: copy of docket sheet. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 709          TIME 9/27/2004 WIP Review Pringle letter regarding: admissions, response to request for admissions; research regarding: frivolous refusal to admit; reviews hearing transcripts. | D. Fathi Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 C@1 | 186.45 |
| 707          TIME 9/27/2004 WIP Telephone call Bendheim; email U'Ren, Jarvi regarding: class member interviews; letter to Pringle regarding: same. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 760          TIME 9/28/2004 WIP Review response to RFA; research regarding groundless denials; letter to Pringle regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 951          TIME 10/4/2004 WIP Review docket, 1977-1989. | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                          Page      6

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 950            TIME 10/4/2004 WIP Review motion for access to clients as filed; check docket online; email co-counsel regarding various matters; draft notice of filing of requests for admissions. | D. Fathi Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 1012           TIME 10/5/2004 WIP Review Hughes declaration and documents. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 1024           TIME 10/6/2004 WIP Review Iafrate letter regarding tents, Chapa index; email U'ren regarding Chapa. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 1023           TIME 10/6/2004 WIP Research regarding motion to compel when denial is inaccurate. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 1022           TIME 10/6/2004 WIP Phone call with U'ren regarding access motion; letter to Pringle regarding client interviews. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 3547           TIME 10/12/2004 WIP Litigation - Phone call Polizzi, e-mail co-counsel regarding prisoner declarations. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 1155           TIME 10/12/2004 WIP Check docket for recent filings. | D. Fathi Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 1154           TIME 10/12/2004 WIP Review Pringle letter regarding Requests for Admissions. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 1166           TIME 10/13/2004 WIP Review prisoner letter; call Jail information line; | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| respond to letter. | | | | |
| 1165              TIME<br>10/13/2004<br>WIP<br>Legal research regarding access to clients. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 1173              TIME<br>10/14/2004<br>WIP<br>Phone call with Bendheim regarding various<br>matters. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1172              TIME<br>10/14/2004<br>WIP<br>Research regarding visiting at Jail. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 1182              TIME<br>10/15/2004<br>WIP<br>Draft reply in support of motion for access. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 1203              TIME<br>10/18/2004<br>WIP<br>Phone call with U'ren regarding client access;<br>set up conference call. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1201              TIME<br>10/18/2004<br>WIP<br>Review Pringle letter regarding attorney-client<br>visiting; research, draft response. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 1202              TIME<br>10/18/2004<br>WIP<br>Phone call with Bendheim regarding prisoner<br>interviews. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1291              TIME<br>10/19/2004<br>WIP<br>Phone call Pringle regarding client access;<br>conference call with co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 1357              TIME<br>10/20/2004                          -<br>WIP<br>Research, draft reply memorandum -- absent<br>class members represented by class counsel. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1355             TIME<br>10/20/2004<br>WIP<br>Review defendants' opposition to access motion;<br>research, draft reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 4.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 813.60 |
| 2625             TIME<br>10/21/2004<br>WIP<br>Sheku Sheikholeslami - cite-check brief. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 110.00<br>T | 209.00 |
| 1413             TIME<br>10/21/2004<br>WIP<br>Review MCSO visiting policy; draft regarding<br>restrictions that apply only to class counsel. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 1414             TIME<br>10/21/2004<br>WIP<br>Research regarding attorney-client relationship<br>with absent class members. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1415             TIME<br>10/21/2004<br>WIP<br>Draft Fathi declaration | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1416             TIME<br>10/21/2004<br>WIP<br>Read, answer prisoner mail. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1417             TIME<br>10/21/2004<br>WIP<br>Read New Times story regarding Sheriff's<br>inability to hire jail deputies. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 1418             TIME<br>10/21/2004<br>WIP<br>Research, draft regarding attorney-client<br>relationship. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 1419             TIME<br>10/22/2004<br>WIP<br>Edit reply brief in light of cite-check. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1<br>- | 50.85 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2627                 TIME 10/22/2004 WIP Sheku Sheikholeslami - cite-check brief. | Law Clerks Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 110.00 T | 253.00 |
| 1430                 TIME 10/25/2004 WIP Finalize Fathi declaration and exhibits. | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 1431                 TIME 10/25/2004 WIP Final edit, cite-check, proof of reply brief. | D. Fathi Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 C@1 | 203.40 |
| 1509                 TIME 10/26/2004 WIP Email Polizzi (several) regarding witness declarations. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 1560                 TIME 10/27/2004 WIP Meet with Elizabeth Alexander regarding motion for leave to file declarations; research, draft motion. | D. Fathi Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 C@1 | 288.15 |
| 1559                 TIME 10/27/2004 WIP Email Polizzi, U'ren regarding prisoner declarations. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 1639                 TIME 10/27/2004 WIP Conference with David Fathi | E. Alexander Conference Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 1592                 TIME 10/28/2004 WIP Draft motion for leave to file declarations. | D. Fathi Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 1593                 TIME 10/28/2004 WIP Review, proof reply brief as filed. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 1595                 TIME 10/28/2004 WIP | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 | 169.50 C@1 | 101.70 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|
| Review additional declarations, draft motion,<br>email co-counsel regarding same. | | 0.00 | | |
| 1599          TIME<br>10/29/2004<br>WIP<br>Phone call with U'ren regarding motion for leave<br>to file declarations; edit motion in light of U'ren<br>comments; email Polizzi regarding declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 1731          TIME<br>11/1/2004<br>WIP<br>Final edit, cite-check, and proof of motion for<br>leave to file declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 1837          TIME<br>11/5/2004<br>WIP<br>Review Pringle letter regarding access to clients. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 1962          TIME<br>11/8/2004<br>WIP<br>Review defendants' motion to file sur-reply;<br>research, draft response. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 406.80 |
| 1963          TIME<br>11/8/2004<br>WIP<br>Read, answer mail from class members; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 1961          TIME<br>11/8/2004<br>WIP<br>Phone call U'ren regarding defendants' motion to<br>file sur-reply; class member declarations;<br>possible mediation. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 1973          TIME<br>11/9/2004<br>WIP<br>Final edit, proof of opposition to motion to file<br>sur-reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 2174          TIME<br>11/15/2004<br>WIP<br>Email co-counsel regarding mediation. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1<br>. | 33.90 |

12/17/2008               National Prison Project of the ACLU
10:04 AM                     Slip Listing                                Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2199        TIME<br>11/16/2004<br>WIP<br>Review Iafrate letters regarding class member<br>interviews; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 2203        TIME<br>11/16/2004<br>WIP<br>Research, draft, edit, cite-check, proofread<br>motion for mediation. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 288.15 |
| 2216        TIME<br>11/17/2004<br>WIP<br>Email co-counsel regarding prisoner<br>declarations, motion for mediation. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 2242        TIME<br>11/18/2004<br>WIP<br>Research regarding court's obligation to grant<br>remedy for constitutional violations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 2237        TIME<br>11/18/2004<br>WIP<br>Research regarding evidence need not be<br>conclusive to be admissible. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 2250        TIME<br>11/19/2004<br>WIP<br>Review new prisoner declarations; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 2265        TIME<br>11/19/2004<br>WIP<br>Draft notice of filing client declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 2390        TIME<br>11/22/2004<br>WIP<br>Phone call with Bendheim regarding prisoner<br>declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 2391        TIME<br>11/22/2004<br>WIP<br>Research regarding party's use of documents it<br>refused to produce in discovery. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2415           TIME<br>11/23/2004<br>WIP<br>Review defendants' opposition to motion for<br>leave to file declarations; research, draft reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 2448           TIME<br>11/24/2004<br>WIP<br>Edit reply brief in support of motion to file<br>declarations; email co-counsel regarding same;<br>cite-checking assignment for law clerk. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 2449           TIME<br>11/24/2004<br>WIP<br>Review Warren, Pritchard declarations; email<br>Polizzi regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 2643           TIME<br>11/24/2004<br>WIP<br>Sheku Sheikholeslami -  cite-checking | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 110.00<br>T | 231.00 |
| 2447           TIME<br>11/24/2004<br>WIP<br>Research, draft reply in support of motion to file<br>declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |
| 2457           TIME<br>11/28/2004<br>WIP<br>Final cite-check, edit, proof of reply brief in<br>support of motion for leave to file declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 2671           TIME<br>12/3/2004<br>WIP<br>Review county response to Chapa motion,<br>Blakney declaration; email U'ren regarding<br>prisoner declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 2733           TIME<br>12/6/2004<br>WIP<br>Email Polizzi regarding client declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>-Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2728          TIME<br>12/6/2004<br>WIP<br>Draft pending motions notification. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 2786          TIME<br>12/9/2004<br>WIP<br>Review prisoner declarations; draft notice of<br>filing; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 2783          TIME<br>12/9/2004<br>WIP<br>Review defendants' response to motion to refer<br>case for mediation. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 3027          TIME<br>12/20/2004<br>WIP<br>Conference with David Fathi regarding strategy | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 3461          TIME<br>1/3/2005<br>WIP<br>Conference with DF | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 3149          TIME<br>1/3/2005<br>WIP<br>Review pending motions; meet with Elizabeth<br>Alexander regarding status hearing;<br>memorandum to co-counsel regarding status<br>hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 3231          TIME<br>1/3/2005<br>WIP<br>Phone call with Bendheim regarding status<br>hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 3242          TIME<br>1/4/2005<br>WIP<br>Review declarations gathered by U'ren; prepare<br>notice of filing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 3244          TIME<br>1/4/2005<br>WIP<br>Gather, organize materials for status hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 3250 TIME<br>1/4/2005<br>WIP<br>Memorandum to U'ren regarding pending motions, status conference. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 3361 TIME<br>1/5/2005<br>WIP<br>Travel to Phoenix -- review briefing, prepare for status hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1356.00 |
| 3362 TIME<br>1/5/2005<br>WIP<br>Litigation - meeting with co-counsel. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 3363 TIME<br>1/5/2005<br>WIP<br>Status hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 3364 TIME<br>1/5/2005<br>WIP<br>Travel to, from courthouse. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.80<br>0.00<br>0.00 | 169.50<br>C@1<br>No Charge | 135.60 |
| 3373 TIME<br>1/10/2005<br>WIP<br>Record time, expenses from trip. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.30<br>0.00<br>0.00 | 169.50<br>C@1<br>No Charge | 50.85 |
| 3413 TIME<br>1/12/2005<br>WIP<br>Review prisoner declaration; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 3550 TIME<br>1/18/2005<br>WIP<br>Telephone call with Bendheim regarding gathering declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 3576 TIME<br>1/20/2005<br>WIP<br>Email U'ren regarding prisoner declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 3602 TIME<br>1/25/2005<br>WIP | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                    Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with U'ren regarding death in jail;<br>email Bendheim, Polizzi regarding same. | | 0.00 | | |
| 3659               TIME<br>1/26/2005<br>WIP<br>Review prisoner declaration; email Polizzi<br>regarding same; telephone call with Bendheim<br>regarding declarations and other issues. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 3651               TIME<br>1/26/2005<br>WIP<br>Fact research regarding Braillard death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 3632               TIME<br>1/26/2005<br>WIP<br>Draft pending motions notification. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 3663               TIME<br>1/27/2005<br>WIP<br>Draft letter to defendants regarding jail death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 3662               TIME<br>1/27/2005<br>WIP<br>Review order referring case to magistrate judge. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 3777               TIME<br>2/1/2005<br>WIP<br>Review orders from court; review Guadagni<br>declaration; email co-counsel regarding<br>declarations, jail death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 3812               TIME<br>2/2/2005<br>WIP<br>Research, draft motion for access to witnesses<br>to Braillard death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 355.95 |
| 3816               TIME<br>2/3/2005<br>WIP<br>Finalize motion for access to witnesses to<br>Braillard death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 4036              TIME 2/7/2005 WIP Review new HIPAA information on HHS website. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 4083              TIME 2/8/2005 WIP Telephone call with Bendheim regarding declarations. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 4081              TIME 2/8/2005 WIP Review Channel 12 news story on Braillard death; search for other news stories. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 4079              TIME 2/8/2005 WIP Review news article about understaffing at new jails; email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 4080              TIME 2/8/2005 WIP Telephone call with U'ren regarding scheduling oral argument for emergency access motion. | D. Fathi Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 4108              TIME 2/10/2005 WIP Review Doerfler declaration; draft notice of filing declarations; email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 4106              TIME 2/10/2005 WIP Telephone call with Sitver chambers regarding argument on access motion; Telephone call with U'ren regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 4176              TIME 2/14/2005 WIP Review New Times article regarding Braillard death. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>- Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4189           TIME<br>2/15/2005<br>WIP<br>Draft Fathi declaration, assemble exhibits. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 4188           TIME<br>2/15/2005<br>WIP<br>Telephone call with U'ren regarding oral<br>argument; review Steinhauser transcripts;<br>prepare for argument on Braillard motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 4187           TIME<br>2/15/2005<br>WIP<br>Telephone call with Nick Hentoff regarding<br>inadequate mental health, vermin infestation. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4202           TIME<br>2/16/2005<br>WIP<br>Telephone hearing on Braillard motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 4197           TIME<br>2/16/2005<br>WIP<br>Prepare for argument on Braillard motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 4195           TIME<br>2/16/2005<br>WIP<br>Review defendants' brief regarding Braillard<br>motion; draft reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 610.20 |
| 4231           TIME<br>2/18/2005<br>WIP<br>Review Francis, Reagan declarations; draft<br>notice of filing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4285           TIME<br>2/22/2005<br>WIP<br>Telephone call with Bendheim regarding motion<br>for access to Braillard witnesses. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4288           TIME<br>2/23/2005<br>WIP<br>Review order granting access to Braillard<br>witnesses; Telephone call with Bendheim<br>regarding same; draft motion to modify. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                        Page      18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|
| 4392      TIME<br>2/27/2005<br>WIP<br>Email Republic regarding case. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4377      TIME<br>3/3/2005<br>WIP<br>Draft notice of change of address. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4407      TIME<br>3/4/2005<br>WIP<br>Draft letter to witnesses to Braillard death; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 4501      TIME<br>3/7/2005<br>WIP<br>Review defendants' response to notice of filing declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4503      TIME<br>3/7/2005<br>WIP<br>Read Benjamin v. Fraser; draft notice of supplemental authority. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 4522      TIME<br>3/9/2005<br>WIP<br>Review list of witnesses to Braillard death; Telephone call with U'ren (2x) regarding failure to produce addresses; email co-counsel regarding next steps. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 4530      TIME<br>3/10/2005<br>WIP<br>Telephone call with U'ren regarding defendants' noncompliance with Sitver order; draft letter to defendants regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 4533      TIME<br>3/10/2005<br>WIP<br>Telephone call with Belinda regarding Iafrate's failure to provide addresses; contingency plans if addresses not provided tomorrow. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                    Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4589          TIME<br>3/11/2005<br>WIP<br>Conference with David Fathi | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 4606          TIME<br>3/14/2005<br>WIP<br>Review Iafrate letter; "notice of compliance." | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4674          TIME<br>3/15/2005<br>WIP<br>Telephone call with Bendheim regarding various<br>issues. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 12.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 2034.00 |
| 4733          TIME<br>3/17/2005<br>WIP<br>Review Republic article regarding mentally ill in<br>jail; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4759          TIME<br>3/18/2005<br>WIP<br>Review, respond to emails from co-counsel<br>regarding witnesses to Braillard death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 4761          TIME<br>3/18/2005<br>WIP<br>Review letters from class members regarding<br>Braillard death. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 4839          TIME<br>3/22/2005<br>WIP<br>Review witness letters regarding Braillard death;<br>email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 4842          TIME<br>3/22/2005<br>WIP<br>Telephone call with U'ren (2x), Bendheim<br>regarding selection of Braillard witnesses to<br>interview. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 4846          TIME<br>3/24/2005<br>WIP<br>Email co-counsel regarding interviewing class<br>members. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 4968            TIME 3/30/2005 WIP Telephone call with U'ren regarding interviews of Braillard witnesses. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 5159            TIME 4/11/2005 WIP Review declarations regarding Braillard death. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 5163            TIME 4/11/2005 WIP Telephone call with U'ren regarding witnesses. | D. Fathi Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 5373            TIME 4/18/2005 WIP Read, answer class member mail; email Jarvi, U'ren regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 5375            TIME 4/19/2005 WIP Review news article regarding prisoner transfers; email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 5506            TIME 4/25/2005 WIP Review emails regarding conditions issues in new jails; email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 5512            TIME 4/25/2005 WIP Telephone call with Bendheim regarding various matters. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 5531            TIME 4/28/2005 WIP Notice of supplemental authority regarding Rule 706 experts. | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 5540            TIME 5/2/2005 WIP Review correspondence regarding attorney-client visits; Telephone call with U'ren regarding same; draft motion for access. | D. Fathi Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5542          TIME<br>5/2/2005<br>WIP<br>Research, draft, finalize motion for access to clients; review, comment on U'ren declaration. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 5532          TIME<br>5/2/2005<br>WIP<br>Notice of supplemental authority:  Agster. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 5866          TIME<br>5/7/2005<br>WIP<br>Travel Washington - Phoenix. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 6.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1017.00 |
| 5867          TIME<br>5/7/2005<br>WIP<br>Speak at ACLU-AZ meeting regarding case. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 5868          TIME<br>5/15/2005<br>WIP<br>Travel Phoenix - Washington. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 6.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1017.00 |
| 5872          TIME<br>5/16/2005<br>WIP<br>Review mail from class members. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 5973          TIME<br>5/23/2005<br>WIP<br>Review Sheriff's opposition to motion for access to clients; research, draft reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 5989          TIME<br>5/24/2005<br>WIP<br>Review county's opposition to access motion; draft reply in response. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 5990          TIME<br>5/24/2005<br>WIP<br>Cite-check reply brief in support of access motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 5985          TIME<br>5/24/2005<br>WIP | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Draft, edit reply in support of motion for access to clients. | | 0.00 | | |
| 5991                TIME 5/25/2005 WIP Edit reply brief in support of access motion. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 5993                TIME 5/25/2005 WIP Edit, proof, cite-check reply in support of access motion. | D. Fathi Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 6073                TIME 6/6/2005 WIP Review reply brief in support of access motion; draft notice of correction. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 6377                TIME 6/22/2005 WIP Read Barton; draft notice of supplemental authority. | D. Fathi Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 C@1 | 152.55 |
| 6935                TIME 7/25/2005 WIP Pending motions notification. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 6937                TIME 7/25/2005 WIP Email Jarvi regarding Braillard death investigation. | D. Fathi Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 7097                TIME 7/28/2005 WIP Register for e-filing. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 7118                TIME 7/29/2005 WIP Telephone call with Berberian regarding Braillard and other deaths in Jail. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 7584          TIME 8/24/2005 WIP Review Pulitzer/Bogard staffing plan for Towers. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 7780          TIME 8/29/2005 WIP Review new opinion in Agster. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 8119          TIME 9/21/2005 WIP Telephone call with Phoenix lawyer regarding MRSA epidemic in Jail. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 8150          TIME 9/23/2005 WIP Review restraint documents. | D. Fathi Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 8220          TIME 9/27/2005 WIP Review Balla opinion; draft notice of supplemental authority; Telephone call with, email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 8296          TIME 9/30/2005 WIP Research regarding need to show municipal liability in injunctive cases. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 8381          TIME 10/3/2005 WIP Research, draft objections to R&R. | D. Fathi Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 C@1 | 406.80 |
| 8424          TIME 10/3/2005 WIP Litigation - review decision, conference with DF | E. Alexander Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 8358          TIME 10/3/2005 WIP Review order on pending motions; meet with Elizabeth Alexander regarding same; Telephone call with Bendheim regarding same; research, begin drafting objection to R&R. | D. Fathi Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page      24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference  - | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 8383           TIME<br>10/4/2005<br>WIP<br>Conference call with co-counsel regarding<br>response to 9/30 order. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 8385           TIME<br>10/4/2005<br>WIP<br>Research, draft objections to R&R. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 474.60 |
| 8387           TIME<br>10/5/2005<br>WIP<br>Research, draft, edit objections to R&R; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 8391           TIME<br>10/5/2005<br>WIP<br>Telephone call with Bendheim, U'ren regarding<br>objections; edit in light of Bendheim comments;<br>final edit, proof, cite-check of objections. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 525.45 |
| 8398           TIME<br>10/7/2005<br>WIP<br>Memorandum to Gouri Bhat regarding restraint<br>reports. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 8571           TIME<br>10/18/2005<br>WIP<br>Research, draft PI motion; Telephone call with<br>Kathleen Carey. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 457.65 |
| 8643           TIME<br>10/18/2005<br>WIP<br>Conference with David Fathi, memorandum to<br>him | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 8567           TIME<br>10/18/2005<br>WIP<br>Review defendants' objections to R&R; letter to<br>Wilenchik; draft motion for preliminary injunction<br>on client access. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 474.60 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 8574     TIME 10/19/2005 WIP Draft, edit PI motion. | D. Fathi Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 8615     TIME 10/19/2005 WIP Edit, cite-check, proof PI motion. | D. Fathi Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 8617     TIME 10/20/2005 WIP Final edit, cite-check, proof of PI motion. | D. Fathi Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 C@1 | 288.15 |
| 8618     TIME 10/20/2005 WIP Telephone call with Bendheim regarding PI motion, other issues. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 8620     TIME 10/20/2005 WIP Draft letter to and declaration for class member. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 8628     TIME 10/21/2005 WIP Research, draft response to objections. | D. Fathi Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 169.50 C@1 | 491.55 |
| 8626     TIME 10/21/2005 WIP Meet with Elizabeth Alexander regarding case strategy. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 8672     TIME 10/21/2005 WIP Conference with David Fathi | E. Alexander Conference Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 8625     TIME 10/21/2005 WIP Email Creekmore regarding expert assistance. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 8624     TIME 10/21/2005 WIP Draft summar of case for law firms. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 8621                 TIME | D. Fathi | 0.50 | 169.50 | 84.75 |
| 10/21/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Review Wilenchik letter; draft response; meet with Gouri Bhat regarding various tasks. | | 0.00 | | |
| 8629                 TIME | D. Fathi | 2.00 | 169.50 | 339.00 |
| 10/22/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Draft, edit, cite-check response to defendants' objections. | | 0.00 | | |
| 8705                 TIME | D. Fathi | 2.20 | 169.50 | 372.90 |
| 10/24/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Draft, edit, cite-check, proof motion to enforce Sept. 30 order and declaration in support. | | 0.00 | | |
| 8707                 TIME | D. Fathi | 0.20 | 169.50 | 33.90 |
| 10/24/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Telephone call with Creekmore regarding medical record review. | | 0.00 | | |
| 8675                 TIME | D. Fathi | 1.20 | 169.50 | 203.40 |
| 10/24/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Final edit, proof of response to objections; meet with MR regarding organizing declarations. | | 0.00 | | |
| 8711                 TIME | D. Fathi | 1.00 | 169.50 | 169.50 |
| 10/25/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Research, draft omnibus motion; email Boston regarding systemic violations, official policy. | | 0.00 | | |
| 8712                 TIME | D. Fathi | 3.90 | 169.50 | 661.05 |
| 10/25/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Research, draft omnibus motion -- right to discovery; systemic violations; sampling methodology. | | 0.00 | | |
| 8710                 TIME | D. Fathi | 0.80 | 169.50 | 135.60 |
| 10/25/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Review defendants' response to plaintiffs' objections, local rules regarding e-filing. | | 0.00 | | |
| 8718                 TIME | D. Fathi | 0.20 | 169.50 | 33.90 |
| 10/27/2005 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with U'ren regarding factfinding; email to Bendheim regarding same. | | 0.00 | | |
| 8719           TIME 10/27/2005 WIP Research, draft omnibus motion. | D. Fathi Litigation Graves v. Arpaio | 4.50 0.00 0.00 0.00 | 169.50 C@1 | 762.75 |
| 8713           TIME 10/27/2005 WIP Review Wilenchik letter, "emergency motion;" letter to Wilenchik regarding protective order. | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 8720           TIME 10/28/2005 WIP Draft David Fathi declaration regarding November 2003 Jail tour. | D. Fathi Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 C@1 | 135.60 |
| 8721           TIME 10/28/2005 WIP Review documents previously produced; select documents to file with omnibus motion; letter to Wilenchik regarding CHS minutes. | D. Fathi Litigation Graves v. Arpaio | 4.10 0.00 0.00 0.00 | 169.50 C@1 | 694.95 |
| 8722           TIME 10/29/2005 WIP Review documents produced by defendants; select documents for us in omnibus motion. | D. Fathi Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 169.50 C@1 | 389.85 |
| 8771           TIME 10/31/2005 WIP Telephone call with U'ren regarding Agster disks; letter from class member. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 8871           TIME 10/31/2005 WIP Litigation - review protective order draft | E. Alexander Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 8770           TIME 10/31/2005 WIP Review Wilenchik letter; edit draft protective order; meet with Elizabeth Alexander regarding same; draft letter to Wilenchik. | D. Fathi Litigation Graves v. Arpaio | 1.40 0.00 0.00 0.00 | 169.50 C@1 | 237.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 8890          TIME<br>11/1/2005<br>WIP<br>Conference with David Fathi, research | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 8811          TIME<br>11/1/2005<br>WIP<br>Final edits to letter to Wilenchik, draft protective<br>order; meet with Gouri Bhat regarding suicide<br>documents. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 8812          TIME<br>11/1/2005<br>WIP<br>Research, draft omnibus motion -- Balla. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 8815          TIME<br>11/1/2005<br>WIP<br>Review documents, draft omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 593.25 |
| 8818          TIME<br>11/2/2005<br>WIP<br>Review discovery documents; letter to Wilenchik<br>regarding documents to be produced. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 8819          TIME<br>11/2/2005<br>WIP<br>Letter to prisoner regarding contracting TB in jail. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 8820          TIME<br>11/3/2005<br>WIP<br>Review defendants' opposition to motion for<br>preliminary injunction; research, draft, cite-check<br>reply; meet with Gouri Bhat regarding suicide<br>incident reports. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 542.40 |
| 8821          TIME<br>11/3/2005<br>WIP<br>Draft omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 8822          TIME<br>11/4/2005<br>WIP<br>Final edit and proof of reply brief in support of<br>preliminary injunction motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 8823      TIME<br>11/4/2005<br>WIP<br>Draft omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 8824      TIME<br>11/4/2005<br>WIP<br>Telephone call with Kupers regarding declaration. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 8826      TIME<br>11/4/2005<br>WIP<br>Research, draft omnibus motion -- sanitation, vermin infestation, restraints. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |
| 8827      TIME<br>11/5/2005<br>WIP<br>Research, draft omnibus motion (Amended Judgment, discovery); letter to Wilenchik regarding compliance with order. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 305.10 |
| 8829      TIME<br>11/7/2005<br>WIP<br>Finalize letter to Wilenchik; review prisoner declaration; email to Creekmore. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 8831      TIME<br>11/7/2005<br>WIP<br>Draft omnibus motion -- incorporate class members' declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 4.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 728.85 |
| 8853      TIME<br>11/8/2005<br>WIP<br>Draft omnibus motion -- class member declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 8857      TIME<br>11/8/2005<br>WIP<br>Draft omnibus motion -- right of access to clients. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 8858      TIME<br>11/8/2005<br>WIP<br>Telephone call with Creekmore regarding sampling methodology. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                   Slip Listing                                    Page     30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 8859           TIME<br>11/8/2005<br>WIP<br>Review Wilenchik's revised draft protective<br>order; edit same; letter to Wilenchik. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 8909           TIME<br>11/9/2005<br>WIP<br>Multiple emails with Polson; research, draft<br>motion for contempt. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 5.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 847.50 |
| 8908           TIME<br>11/9/2005<br>WIP<br>Review, research, respond to Polson emails<br>regarding refusal to produce NCCHC documents. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 8905           TIME<br>11/9/2005<br>WIP<br>Finalize letter to Wilenchik, edits to protective<br>order. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 8912           TIME<br>11/10/2005<br>WIP<br>Review documents produced by defendants;<br>email defendants regarding missing documents;<br>finalize contempt motion and declaration; review<br>order staying 9/30 order. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 8911           TIME<br>11/10/2005<br>WIP<br>Draft omnibus motion -- health inspection<br>reports; presumption that conditions continue. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 9012           TIME<br>11/16/2005<br>WIP<br>Respond to Wilenchik letters. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 9082           TIME<br>11/21/2005<br>WIP<br>Brief TJ on case. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 9081<br>11/21/2005<br>WIP<br>Review CHS meeting minutes. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 9078<br>11/21/2005<br>WIP<br>Read, answer DIW 11/18 letter; Telephone call with Creekmore. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 9085<br>11/22/2005<br>WIP<br>Telephone call with Berberian regarding documents. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 9196<br>11/23/2005<br>WIP<br>Litigation - Review recent litigation materials on case, review relevant caselaw | TIME<br>12:30 PM | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 4.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 762.75 |
| 9140<br>11/23/2005<br>WIP<br>Review CHS meeting minutes; draft, edit omnibus motion. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 9138<br>11/23/2005<br>WIP<br>Email, voicemail from U'ren regarding declarations; respond to same. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 9216<br>11/28/2005<br>WIP<br>Review class member declarations. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 9182<br>11/28/2005<br>WIP<br>Review class member declarations; letter to defendants regarding missing documents; Telephone call with Carey; Telephone call with Iafrate's office regarding non-working fax number. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 288.15 |
| 9203<br>11/28/2005<br>WIP | TIME<br>2:36 PM | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |

12/17/2008                     National Prison Project of the ACLU
10:04 AM                              Slip Listing                              Page     32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference        - | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Litigation - Draft footnote summarizing problem<br>of MRSA in correctional setting | | 0.00 | | |
| 9201                    TIME<br>11/28/2005          1:42 PM<br>WIP<br>Litigation - Research MRSA in correctional<br>setting; e-mail list of articles to D. Fathi | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 9219<br>11/29/2005<br>WIP<br>Review documents regarding Braillard death;<br>draft omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 9210                    TIME<br>11/29/2005          4:12 PM<br>WIP<br>Litigation -  Finalize MRSA footnote for D. Fathi | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 9223                    TIME<br>11/30/2005<br>WIP<br>Draft omnibus motion -- MRSA, incorporate new<br>class member declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 491.55 |
| 9232                    TIME<br>12/1/2005<br>WIP<br>Telephone call with Bendheim regarding<br>co-counsel recruitment. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 9230                    TIME<br>12/1/2005<br>WIP<br>telephone call with U'ren regarding declarations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 9245                    TIME<br>12/5/2005<br>WIP<br>Review Iafrate letter regarding refusal to produce<br>recent documents; respond to same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 9256                    TIME<br>12/6/2005<br>WIP<br>Review Iafrate, Wilenchik letters regarding<br>refusal to produce documents. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

12/17/2008 National Prison Project of the ACLU
10:04 AM Slip Listing Page 33

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 9271 TIME<br>12/7/2005<br>WIP<br>Review Creekmore declaration. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 9264 TIME<br>12/7/2005<br>WIP<br>Memorandum to Jawetz regarding motion to<br>enforce 9/30 order. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 9400 TIME 1:42 PM<br>12/8/2005<br>WIP<br>Litigation - Review request for production,<br>correspondence, and September 30 Court Order<br>for motion to enforce; research Fed. R. Civ. P. 26 | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 9273 TIME<br>12/8/2005<br>WIP<br>Review Creekmore declaration; Telephone call<br>with him regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 9403 TIME 1:00 PM<br>12/9/2005<br>WIP<br>Litigation - Research caselaw regarding Fed. R.<br>Civ. P. 26 and continuing nature of discovery<br>requests; draft motion to enforce Court order | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 5.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 932.25 |
| 9359 TIME<br>12/9/2005<br>WIP<br>Review Creekmore declaration; relevant medical<br>websites. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 9404 TIME 10:30 AM<br>12/11/2005<br>WIP<br>Litigation - Revise motion to enforce court order | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 9405 TIME 8:48 AM<br>12/12/2005<br>WIP<br>Litigation - Revise motion to enforce court order;<br>e-mail motion to D. Fathi for review | T. Jawetz<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 9422 TIME<br>12/13/2005<br>WIP<br>Email co-counsel regarding possible firm | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

12/17/2008                 National Prison Project of the ACLU
10:04 AM                        Slip Listing                         Page    34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| involvement. | | | | |
| 9421       TIME<br>12/13/2005<br>WIP<br>Review, edit Jawetz draft of motion to compel<br>production of documents. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 9464       TIME<br>12/14/2005<br>WIP<br>Review draft LeBrun declaration; email Carey<br>regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 9762       TIME<br>12/28/2005<br>WIP<br>Telephone call with Bendheim, Jarvi regarding<br>1/18 meeting. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 9783       TIME<br>12/29/2005<br>WIP<br>Answer prisoner letter forwarded by Wilenchik. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 9899       TIME<br>1/9/2006<br>WIP<br>Select pleadings and other materials to send to<br>Hammond; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 9951       TIME<br>1/18/2006<br>WIP<br>Meeting with Osborn Maledon regarding<br>potential co-counsel | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 271.20 |
| 10797       TIME<br>1/23/2006<br>WIP<br>Telephone call with Jarvi, U'ren regarding role of<br>OM. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 10800       TIME<br>1/23/2006<br>WIP<br>Conference call with Osborn Maledon regarding<br>their role in case. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 10802       TIME<br>1/24/2006<br>WIP | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Email with co-counsel regarding class representatives; review public defender's motion to release detainee due to jail's failure to provide medical care. | – | 0.00 | | |
| 10807               TIME 1/25/2006 WIP Email co-counsel regarding new special court counsel on jail overcrowding. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 10823               TIME 1/31/2006 WIP Review jail conditions materials from Cisneros case; email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 10825               TIME 1/31/2006 WIP Read, answer prisoner mail. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 10841               TIME 2/3/2006 WIP Edit omnibus motion. | D. Fathi Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 10848               TIME 2/6/2006 WIP Review petition for writ of mandamus; email co-counsel regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 10851               TIME 2/7/2006 WIP Telephone call with Hill regarding status conference. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 10854               TIME 2/8/2006 WIP Email co-counsel regarding omnibus motion, status hearing. | D. Fathi Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 10863               TIME 2/9/2006 WIP Draft status hearing brief. | D. Fathi Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 – |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 10870<br>2/10/2006<br>WIP<br>Edit draft of status conference brief; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 186.45 |
| 10184<br>2/14/2006<br>WIP<br>Review DH edits on status conference brief; Telephone call with DH regarding same. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 10215<br>2/15/2006<br>WIP<br>Review Samaniejo declaration, email co-counsel regarding same; revise spreadsheet of issues and prisoner complaints. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 10217<br>2/15/2006<br>WIP<br>Draft, edit settlement conference brief. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 10219<br>2/16/2006<br>WIP<br>Edit, cite-check status conference brief. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 406.80 |
| 10419<br>3/9/2006<br>WIP<br>Conference call with Hill, U'ren, Jarvi regarding prepare for 3/13 status conference. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 10416<br>3/9/2006<br>WIP<br>Review status conference brief; email co-counsel regarding strategy for status conference. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 10425<br>3/12/2006<br>WIP<br>Review files in preparation for status conference. | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 10474<br>3/12/2006<br>WIP<br>Travel Washington-Phoenix (review documents, prepare for status conference). | TIME<br>D. Fathi<br>Litigation<br>Graves v. Arpaio | 7.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1271.25 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 10475          TIME 3/13/2006 WIP Prepare for status conference; meet with co-counsel; status conference. | D. Fathi Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |
| 10476          TIME 3/13/2006 WIP Travel Phoenix-Washington (6.5 hours total; balance billed to other cases). | D. Fathi Litigation Graves v. Arpaio | 3.90 0.00 0.00 0.00 | 169.50 C@1 | 661.05 |
| 10479          TIME 3/14/2006 WIP Record time, expenses from trip. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 10486          TIME 3/15/2006 WIP Email co-counsel regarding investigation, discovery requests. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 10498          TIME 3/17/2006 WIP Draft letter to defendants regarding discovery. | D. Fathi Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 10501          TIME 3/17/2006 WIP telephone call with Hill regarding letter to defendants; edit letter in light of Hill comments. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 10691          TIME 4/10/2006 WIP Review Creekmore declaration and his invoice; email Creekmore regarding same. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 11249          TIME 4/11/2006 WIP Email co-counsel regarding experts. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 11349          TIME 4/14/2006 WIP Telephone call with Bendheim regarding funding experts. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |

12/17/2008                         National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page     38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 11344         TIME<br>4/14/2006<br>WIP<br>Review defendants' motion to strike; research,<br>draft opposition brief. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 11428         TIME<br>4/17/2006<br>WIP<br>Review Hill memorandum, VanDreumel letter<br>and attachments. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 11706         TIME<br>5/8/2006<br>WIP<br>Email co-counsel regarding filing omnibus<br>motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 11708         TIME<br>5/11/2006<br>WIP<br>Review, answer co-counsel emails regarding<br>omnibus motion, discovery materials; review<br>letter from class member. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 11791         TIME<br>5/16/2006<br>WIP<br>Final proof of Creekmore declaration; Telephone<br>call with Hill regarding Board of Supervisors<br>meeting, omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 11803         TIME<br>5/17/2006<br>WIP<br>Review Hoffert testimony from Agster trial. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 11802         TIME<br>5/17/2006<br>WIP<br>Email co-counsel regarding Board of<br>Supervisors meeting, additional discovery. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 11818         TIME<br>5/18/2006<br>WIP<br>Review Hill's revised draft of omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 11817         TIME<br>5/18/2006<br>WIP<br>Review summaries of declarations; email | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| co-counsel regarding omnibus motion. | | | | |
| 11825     TIME<br>5/19/2006<br>WIP<br>Edits to omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 11822     TIME<br>5/19/2006<br>WIP<br>Telephone call with Hill regarding omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 11821     TIME<br>5/19/2006<br>WIP<br>Compare drafts of omnibus motion; email Hill regarding various issues. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 11826     TIME<br>5/20/2006<br>WIP<br>Research, draft case law for overcrowding section of omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 11977     TIME<br>5/22/2006<br>WIP<br>Edit latest DH draft of omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 288.15 |
| 11997     TIME<br>5/24/2006<br>WIP<br>Telephone call with Hill regarding declaration, motion, appendices, logistics of production and filing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 11991     TIME<br>5/24/2006<br>WIP<br>Gather exhibits for Fathi declaration, review, edit list of documents to compel; review appendix regarding current and ongoing constitutional violations. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 11990     TIME<br>5/24/2006<br>WIP<br>Edit, proof omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 12276          TIME 5/25/2006 WIP Naila Siddiqui - checked cites for D. Fathi. | Law Clerks Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 110.00 T | 121.00 |
| 12005          TIME 5/25/2006 WIP Review notice of filing; email co-counsel regarding Balla. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 11999          TIME 5/25/2006 WIP Cite-check exhibits to Fathi declaration. | D. Fathi Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 12001          TIME 5/25/2006 WIP Cite-check exhibits to Fathi declaration -- health and safety reports. | D. Fathi Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 169.50 C@1 | 339.00 |
| 12003          TIME 5/25/2006 WIP Proof, edit appendix. | D. Fathi Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 12009          TIME 5/26/2006 WIP Final edit of Appendix to omnibus motion; finalize declaration and exhibits. | D. Fathi Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 12007          TIME 5/26/2006 WIP Draft, edit declaration in support of omnibus motion. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 12063          TIME 5/29/2006 WIP Review draft Second Request for Production. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 12075          TIME 5/30/2006 WIP Gather class member declarations for filing. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 12064          TIME 5/30/2006 WIP | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 | 169.50 C@1 | 50.85 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review, edit second request for production;<br>email co-counsel regarding same. | | 0.00 | | |
| 12077         TIME<br>5/31/2006<br>WIP<br>Edit second request for production. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 12103         TIME<br>6/2/2006<br>WIP<br>Review defendants' motion to disqualify counsel,<br>motion for extension, objection to filing; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 12141         TIME<br>6/5/2006<br>WIP<br>Review omnibus motion as filed. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 12139         TIME<br>6/5/2006<br>WIP<br>Research, draft response to objection to notice<br>of filing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 12151         TIME<br>6/6/2006<br>WIP<br>Final proof, cite-check response to opposition to<br>filing of notice of reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 12156         TIME<br>6/7/2006<br>WIP<br>Confer with co-counsel regarding response to<br>defendants' objections; leave message for<br>Bendheim regarding withdrawal. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 12152         TIME<br>6/7/2006<br>WIP<br>Email co-counsel regarding response to motion<br>for clarification, response to objection to notice of<br>filing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 12159         TIME<br>6/8/2006<br>WIP<br>Telephone call with Bendheim regarding<br>withdrawal. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

12/17/2008                         National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page      42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 12266            TIME<br>6/12/2006<br>WIP<br>Review order on various motions; email<br>co-counsel regarding motion for reconsideration. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 12274            TIME<br>6/14/2006<br>WIP<br>Read, answer mail from class member. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 12337            TIME<br>6/16/2006<br>WIP<br>Research regarding retroactivity of 2003<br>amendments to Rule 23. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 12311            TIME<br>6/16/2006<br>WIP<br>Research, edit draft opposition to objection to<br>Osborn Maledon; email co-counsel regarding<br>same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 12433            TIME<br>6/21/2006<br>WIP<br>Review, edit, add to motion for reconsideration<br>of 105 day extension. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 12421            TIME<br>6/21/2006<br>WIP<br>Review opposition to objection to Osborn<br>Maledon as filed. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 12626            TIME<br>7/7/2006<br>WIP<br>Review defendants' reply in support of objection<br>to Osborn Maledon, response to second set of<br>requests for production. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 12687            TIME<br>7/12/2006<br>WIP<br>Email to defendants regarding plaintiffs' second<br>request for production. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

12/17/2008 National Prison Project of the ACLU
10:04 AM Slip Listing Page 43

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | - | Reference | Variance | | |
| 12847 | TIME | D. Fathi | 0.30 | 169.50 | 50.85 |
| 7/19/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Review defendants' petition for writ of certiorari. | | | 0.00 | | |
| 12930 | TIME | D. Fathi | 0.20 | 169.50 | 33.90 |
| 7/20/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Review, answer mail from class member. | | | 0.00 | | |
| 13036 | TIME | D. Fathi | 0.20 | 169.50 | 33.90 |
| 7/24/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Telephone call with DM regarding response to cert. petition. | | | 0.00 | | |
| 13039 | TIME | D. Fathi | 0.30 | 169.50 | 50.85 |
| 7/24/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Review, answer mail from class members. | | | 0.00 | | |
| 13106 | TIME | D. Fathi | 1.20 | 169.50 | 203.40 |
| 7/26/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Opposition to cert petition -- research regarding mandamus. | | | 0.00 | | |
| 13118 | TIME | D. Fathi | 0.30 | 169.50 | 50.85 |
| 7/26/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Email co-counsel regarding contents of opp. cert.; research Supreme Court rules. | | | 0.00 | | |
| 13156 | TIME | D. Fathi | 0.50 | 169.50 | 84.75 |
| 7/27/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Begin drafting opposition to cert. petition. | | | 0.00 | | |
| 13157 | TIME | D. Fathi | 1.40 | 169.50 | 237.30 |
| 7/27/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Research, draft opposition to cert. petition. | | | 0.00 | | |
| 13162 | TIME | D. Fathi | 0.80 | 169.50 | 135.60 |
| 7/28/2006 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Draft opp. cert. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 13239          TIME<br>8/3/2006<br>WIP<br>Revise opp. cert. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 13264          TIME<br>8/4/2006<br>WIP<br>Draft, edit opp. cert. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 13317          TIME<br>8/7/2006<br>WIP<br>Telephone call with U'ren regarding opp. cert.;<br>Telephone call with printer regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 13803          TIME<br>8/7/2006<br>WIP<br>Steven Siger – cite checking D. Fathi's brief | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 110.00<br>T | 55.00 |
| 13343          TIME<br>8/11/2006<br>WIP<br>Telephone call with Bendheim, email Meyers<br>regarding communications from class members. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 13346          TIME<br>8/12/2006<br>WIP<br>Edit, revise opp. cert. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 13401          TIME<br>8/16/2006<br>WIP<br>Final edit, proof, cite-check of opp. cert.; send to<br>printer. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 13407          TIME<br>8/17/2006<br>WIP<br>Inspect page proofs of opp. cert.; phone in<br>corrections. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 13466          TIME<br>8/22/2006<br>WIP<br>Review news article regarding MCJ ceases use<br>of restraint chairs. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

12/17/2008                                National Prison Project of the ACLU
10:04 AM                                            Slip Listing                                              Page      45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 13624                  TIME<br>8/30/2006<br>WIP<br>Telephone call with Meyers regarding reply on<br>omnibus motion, declarations, motion to compel. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 13735                  TIME<br>9/12/2006<br>WIP<br>Letter to Shapiro regarding cert. petition. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 13736                  TIME<br>9/12/2006<br>WIP<br>Read news article regarding settlement in<br>webcam case. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 13896                  TIME<br>9/18/2006<br>WIP<br>Review defendants' opposition to motion for<br>extension of time; research, draft reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 13984                  TIME<br>9/20/2006<br>WIP<br>Review defendants' response to omnibus<br>motion; research, begin drafting reply; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 644.10 |
| 13986                  TIME<br>9/20/2006<br>WIP<br>Research, draft reply in support of omnibus<br>motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 186.45 |
| 14039                  TIME<br>9/21/2006<br>WIP<br>Research, draft reply brief -- plumbing/sanitation<br>issues. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 14046                  TIME<br>9/22/2006<br>WIP<br>Research, draft reply brief -- systemic violations,<br>right to discovery, restraints, floor sleeping,<br>outdoor rec. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 627.15 |
| 14128                  TIME<br>9/28/2006<br>WIP | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research, draft reply in support of omnibus motion. | | 0.00 | | |
| 14129         TIME<br>9/29/2006<br>WIP<br>Draft, edit reply in support of omnibus motion; select exhibits; email co-counsel regarding same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 14133         TIME<br>9/29/2006<br>WIP<br>Review court's order on various motions; calendar deadlines set forth in order; revise reply in support of omnibus motion in light of order. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 14203         TIME<br>10/2/2006<br>WIP<br>Telephone call with co-counsel regarding reply in support of omnibus motion, discovery issues; review documents produced by defendants; research, draft reply brief. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 474.60 |
| 14204         TIME<br>10/2/2006<br>WIP<br>Review CHS minutes; draft reply in support of omnibus motion. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 14202         TIME<br>10/2/2006<br>WIP<br>Review Supreme Court order list; email co-counsel regarding denial of cert. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 14205         TIME<br>10/3/2006<br>WIP<br>Review, edit DH letter to defendants regarding discovery issues. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 14207         TIME<br>10/3/2006<br>WIP<br>Review new prisoner declarations, environmental inspection reports; revise reply brief in light of same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 14217<br>10/5/2006<br>WIP<br>Edit reply brief in support of omnibus motion. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 14225<br>10/9/2006<br>WIP<br>Edit motion to compel; research for same;<br>finalize Fathi declaration. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 305.10 |
| 14226<br>10/9/2006<br>WIP<br>Review environmental inspection reports; draft<br>Fathi declaration for reply in support of omnibus<br>motion. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 14227<br>10/10/2006<br>WIP<br>Finalize declarations and exhibits for reply in<br>support of omnibus motion; edit, research for<br>motion to compel. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 305.10 |
| 14251<br>10/12/2006<br>WIP<br>Final edit, proof of reply in support of omnibus<br>motion; draft notice of filing declarations of class<br>members. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 237.30 |
| 14280<br>10/16/2006<br>WIP<br>Telephone call with DH regarding status of U'ren. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 14284<br>10/17/2006<br>WIP<br>Review stipulation regarding payment of class<br>counsel; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 14372<br>10/19/2006<br>WIP<br>Review Polson letter and draft protective order;<br>emails with Polson, Hill regarding proposed<br>protective order. | TIME | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 14373          TIME 10/20/2006 WIP Review stipulation for protective order filed by defendants. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 14429          TIME 10/27/2006 WIP Review amended stipulation for accuracy. | D. Fathi Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 14445          TIME 10/27/2006 WIP Research, drafting reply in support of motion to compel. | D. Fathi Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 C@1 | 186.45 |
| 14453          TIME 10/30/2006 WIP Review defendants' response to motion to compel; notice of withdrawal; review amended response to motion to compel; research, begin drafting reply -- waiver. | D. Fathi Litigation Graves v. Arpaio | 2.10 0.00 0.00 0.00 | 169.50 C@1 | 355.95 |
| 14518          TIME 10/30/2006 WIP Research, draft reply in support of motion to compel -- right to discovery; meaning of "current and ongoing," right to sanctions. | D. Fathi Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 C@1 | 406.80 |
| 14449          TIME 10/30/2006 WIP Review Republic article regarding Arpaio and Wilenchik. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 14531          TIME 10/31/2006 WIP Research, draft reply in support of motion to compel -- meaning of "current and ongoing," irrelevance of Sitver order. | D. Fathi Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 14535          TIME 11/1/2006 WIP Draft, edit reply in support of motion to compel. | D. Fathi Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 C@1 | 203.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 14553          TIME 11/1/2006 WIP Telephone call with DH; edit reply brief in light of her comments. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 14570          TIME 11/2/2006 WIP Check record cites in reply brief in support of motion to compel. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 14591          TIME 11/3/2006 WIP Edit, begin cite-checking reply in support of motion to compel. | D. Fathi Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 14600          TIME 11/4/2006 WIP Final cite-check, edit, proof of reply brief in support of motion to compel. | D. Fathi Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 14627          TIME 11/7/2006 WIP Review filed reply brief in support of motion to compel. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 14663          TIME 11/9/2006 WIP Telephone call with Hill (2x) regarding defendants' refusal to produce. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 14664          TIME 11/9/2006 WIP Review, edit letter to defendants regarding refusal to produce. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 14662          TIME 11/9/2006 WIP Email co-counsel regarding defendants' refusal to produce documents; draft letter to defendants; Telephone call with Hill regarding next steps. | D. Fathi Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 14692          TIME 11/13/2006 WIP | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 | 169.50 C@1 | 33.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research regarding duty to seek clarification of court order. | | 0.00 | | |
| 14699     TIME<br>11/14/2006<br>WIP<br>Email co-counsel regarding defendants' refusal to produce documents, today's call; review 2005 correspondence regarding defendants' refusal to produce. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 14702     TIME<br>11/14/2006<br>WIP<br>Conference call with co-counsel regarding motion for sanctions, other next steps. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 14726     TIME<br>11/15/2006<br>WIP<br>Telephone call with Hill regarding planning for evidentiary hearing. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 14727     TIME<br>11/15/2006<br>WIP<br>Research, email DH regarding motion for sanctions. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 14733     TIME<br>11/17/2006<br>WIP<br>Review, edit letter to defendants, motion for sanctions, accompanying pleadings. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 237.30 |
| 14831     TIME<br>11/22/2006<br>WIP<br>Review motion for sanctions as filed. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 15025     TIME<br>12/7/2006<br>WIP<br>Review motion to compel additional responses to first request for production. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 15113     TIME<br>12/11/2006<br>WIP<br>Review defendants' opposition to motion for sanctions, motion to compel; research, begin drafting reply. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 15121          TIME<br>12/14/2006<br>WIP<br>Research, draft reply brief in support of<br>discovery motions. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 644.10 |
| 15123          TIME<br>12/15/2006<br>WIP<br>Telephone call with Hill regarding reply briefs<br>(2X). | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 15181          TIME<br>12/18/2006<br>WIP<br>Edit revised draft of reply in support of plaintiffs'<br>two discovery motions. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 15290          TIME<br>12/27/2006<br>WIP<br>Review reply brief in support of discovery<br>motions. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 15616          TIME<br>1/22/2007<br>WIP<br>Review motion to refer discovery disputes to<br>magistrate judge; email co-counsel re same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 16116          TIME<br>2/14/2007<br>WIP<br>Review, edit reply in support of motion to refer to<br>magistrate. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 16187          TIME<br>2/16/2007<br>WIP<br>TC Hill re press strategy; email Kent re same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 16247          TIME<br>2/20/2007<br>WIP<br>Research PLRA automatic stay; respond to DH<br>email re same. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 16535          TIME<br>3/19/2007<br>WIP<br>TC Hill re recent developments. | D. Fathi<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 16979 TIME 4/12/2007 WIP Review defendants' notice; email co-counsel re same. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 17230 TIME 4/27/2007 WIP TC Hill re recent developments. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 18453 TIME 7/11/2007 WIP Review, answer email from DH re status of case. | D. Fathi Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 19067 TIME 8/27/2007 WIP Review file; prepare for status conference. | D. Fathi Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 19068 TIME 8/27/2007 WIP TC Hill re status conference. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 19393 TIME 9/11/2007 WIP Research local rules; draft notice of substitution of counsel. | D. Fathi Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 19446 TIME 9/13/2007 WIP Draft transfer memo. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 19492 TIME 9/14/2007 WIP Status conference (telephone). | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 19512 TIME 9/17/2007 WIP Meet with MW re transfer of case. | D. Fathi Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 25900 TIME 9/17/2007 WIP Meet with D. Fathi re: transfer of case. | M. Winter Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 19530      TIME 9/18/2007 WIP Conference call with MW, DH re next steps. | D. Fathi Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 25901      TIME 9/18/2007 WIP Conference call with co-councel re: next steps | M. Winter Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 21416      TIME 1/18/2008 WIP conference call with co-counsel in preparation for 1/24 hearing | M. Winter Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 21419      TIME 1/22/2008 WIP Preparing for hearing, conferring with co-counsel on presentation to court | M. Winter Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 26030      TIME 1/23/2008 WIP Court hearing | M. Winter Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 21721      TIME 3/16/2008 WIP Research for brief on court view, drafting memorandum on court view | M. Winter Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |
| 22041      TIME 3/17/2008 WIP final draft motion regarding view by Court; draft declaration | M. Winter Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 C@1 | 203.40 |
| 26031      TIME 3/17/2008 WIP Editing, adding to motion for appointment of class counsel | M. Winter Litigation Graves v. Arpaio | 1.80 0.00 0.00 0.00 | 169.50 C@1 | 305.10 |
| 22042      TIME 3/20/2008 WIP Review NCCHC letter to Sheriff's Office, confer with D. Hill regarding same, telephone call to NCCHC director of accreditation regarding same | M. Winter Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |

12/17/2008                        National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page    54

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 22440            TIME<br>4/3/2008<br>WIP<br>Litigation - Research and analyze case law regarding issue of fees filing post judgment. | HNguyen<br>Litigation<br>Graves v. Arpaio | 6.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1067.85 |
| 26037            TIME<br>4/3/2008<br>WIP<br>Review defendants' response to motion to consolidate, motion to strike | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 22441            TIME<br>4/4/2008<br>WIP<br>Litigation - Draft memo to M. Winter summarizing research. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 694.95 |
| 22328            TIME<br>4/7/2008<br>WIP<br>Editing reply brief on motion to consolidate | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 22329            TIME<br>4/7/2008<br>WIP<br>Drafting reply brief motion for safeguards on court view | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 22442            TIME<br>4/7/2008<br>WIP<br>Litigation - Summarize and analyze transcript of termination hearing (Gail Steinhauser's testimony) | HNguyen<br>Litigation<br>Graves v. Arpaio | 6.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1033.95 |
| 22443            TIME<br>4/8/2008<br>WIP<br>Litigation - Continue to summarize and analyze transcript of termination hearing (Gail Steinhauser's testimony) | HNguyen<br>Litigation<br>Graves v. Arpaio | 6.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1101.75 |
| 22346            TIME<br>4/9/2008<br>WIP<br>Review Defendanst' motion for reconsideration, Judge Bolton's order regarding consolidation | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 22444            TIME<br>4/9/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 7.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1237.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Litigation - Summarize and analyze transcript of termination hearing (Bill Williams' testimony) | | 0.00 | | |
| 22347          TIME<br>4/9/2008<br>WIP<br>Telephone conference with co-counsel regarding response to Bolton's order | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 22445          TIME<br>4/10/2008<br>WIP<br>Litigation - Continue to summarize and analyze transcript of termination hearing (Bill Williams' testimony) | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 779.70 |
| 22446          TIME<br>4/15/2008<br>WIP<br>Litigation - Draft memo analyzing whether defendants established their case in termination hearing and strategize on rebuttal. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 779.70 |
| 22373          TIME<br>4/15/2008<br>WIP<br>telephonic conference with co-counsel regarding issues to be raised at status conference and next steps in hearing preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 22372          TIME<br>4/15/2008<br>WIP<br>drafting memorandum on termination hearing | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 26032          TIME<br>4/17/2008<br>WIP<br>Review Judge Wake order | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 22910          TIME<br>4/21/2008<br>WIP<br>Litigation -Conference call with M. Winter and D. Hill re document review. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 26447          TIME<br>4/21/2008<br>WIP<br>Litigation -review and analyze Defendant's first set of documents produced; create index for first set of documents and summary for team. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 762.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26448          TIME<br>4/22/2008<br>WIP<br>Litigation - review and analyze motion to<br>determine what constitutional violations were<br>asserted in this case previously. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 22911          TIME<br>4/22/2008<br>WIP<br>Litigation - review and summarize all<br>declarations not yet filed in this case. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 26449          TIME<br>4/23/2008<br>WIP<br>Litigation - research and analyze case law on<br>floor sleeping and overcrowding issues. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 711.90 |
| 22912          TIME<br>4/23/2008<br>WIP<br>Litigation - continue to draft memorandum<br>summarizing all evidence so far in the case and<br>whether constitutional violations can be proven. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 26450          TIME<br>4/25/2008<br>WIP<br>Litigation - review Judge Wake's order for<br>hearing in August; discuss with M. Winter re<br>Judge Wake's order. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 423.75 |
| 25906          TIME<br>4/25/2008<br>WIP<br>Review Wake order, preparing memo and<br>delegating tasks to staff regarding same. | M. Winter<br>Litigation<br>Graves v. Arpaio | 5.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 932.25 |
| 22913          TIME<br>4/25/2008<br>WIP<br>Litigation - review documents previously<br>produced in case to see what the Defendants<br>have responded to and what they have not;<br>review and analyze all outstanding motions yet<br>undecided by Judge Carroll. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 644.10 |
| 22914          TIME<br>4/28/2008<br>WIP<br>Litigation - Conference call with team and | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 254.25 |

National Prison Project of the ACLU
Slip Listing

Page      57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| co-counsels to discuss Judge Wake's order and litigation strategy; discussion with M. Winter re tasks to prepare for hearing. | | | | |
| 26451          TIME<br>4/28/2008<br>WIP<br>Litigation - revise memorandum re declarations and constitutional violations in the case. | HNguyen<br>Litigation<br>Graves v. Arpaio | 71.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 12034.50 |
| 22536          TIME<br>4/28/2008<br>WIP<br>Conference call with Osborn Maledon regarding April 25 scheduling order, experts, budget; meet with h. Nyguyen regarding search for available experts | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 23901          TIME<br>4/28/2008<br>WIP<br>Confer with co-counsel regarding experts, search for experts | G. Eber<br>Telephone Call<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 26066          TIME<br>4/28/2008<br>WIP<br>Litigation - Research and find experts from prisno legal news network. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 22530          TIME<br>4/29/2008<br>WIP<br>conferring with dr. kupers and dr. goldenson regarding availability for evidentiary hearing and possible substitutes | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 322.05 |
| 22915          TIME<br>4/29/2008<br>WIP<br>Litigation - Conference call with experts re possible involvement in Hart; review and prepare files for experts  and memo regarding the background of the case and current claims. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 559.35 |
| 22531          TIME<br>4/29/2008<br>WIP<br>research to locate possible medical, mental health experts and interviewing potential experts | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 796.65 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 22535          TIME<br>4/29/2008<br>WIP<br>Conference call with Toni bair | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 22534          TIME<br>4/29/2008<br>WIP<br>Conference call with Bob Powitz | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 22529          TIME<br>4/30/2008<br>WIP<br>research to locate testifying medical expert and<br>mental health expert | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 661.05 |
| 22786          TIME<br>4/30/2008<br>WIP<br>Confer with Dr. Pablo Stewart regarding case. | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 322.05 |
| 22792          TIME<br>5/1/2008<br>WIP<br>searching for nursing specialist (interviews) | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 22789          TIME<br>5/1/2008<br>WIP<br>Confer with Dr. Stewart and co-counsel<br>regarding specific needs for and timing of mental<br>health care tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 288.15 |
| 22790          TIME<br>5/1/2008<br>WIP<br>Confer with Dr. Goldenson regarding case,<br>reseach to locate nursing specialist to<br>accompany Dr. G.on tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 389.85 |
| 22930          TIME<br>5/1/2008<br>WIP<br>Litigation - review and analyze hard copy<br>production by Defendants; organize and develop<br>document management system for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 22791          TIME<br>5/1/2008<br>WIP<br>review proposed protective order, confer with AZ<br>co-counsel regarding same | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 22793          TIME<br>5/2/2008<br>WIP<br>Review documents produced by defendants | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |
| 22794          TIME<br>5/2/2008<br>WIP<br>Reviewing newspaper articles regarding MCJ,<br>confer with AZ co-counsel | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 22795          TIME<br>5/2/2008<br>WIP<br>Confer with co-counsel and MC defense lawyer<br>regarding priority mental health issues | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 22932          TIME<br>5/2/2008<br>WIP<br>Litigation - continue to organize and develop<br>document management system for trial; review<br>and analyze documents. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 22802          TIME<br>5/5/2008<br>WIP<br>research, interviews, to locate corrections expert<br>M. Bird, R. Harris, M. Bien, & S. Hanlon | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 593.25 |
| 22797          TIME<br>5/5/2008<br>WIP<br>Conferring with AZ co-counsel regarding<br>protective order | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 22798          TIME<br>5/5/2008<br>WIP<br>Review draft case management report, drafting<br>sections regarding Goldenson, Stewart | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 22799          TIME<br>5/5/2008<br>WIP<br>Confer with experts regarding drafting of<br>discovery requests. | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 593.25 |
| 26452          TIME<br>5/5/2008<br>WIP<br>Litigation - review and analyze summaries of | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| new prisoner declarations. | | | | |
| 26453        TIME 5/5/2008 WIP Litigation - research and compile case law on constitutional violations under 9th Circuit. | HNguyen Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 169.50 T | 491.55 |
| 22800        TIME 5/5/2008 WIP Confer with AZ co-counsel and experts regarding discovery requests and documents to be provided to experts | M. Winter Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 22933        TIME 5/5/2008 WIP Litigation - review and revise case management report drafts. | HNguyen Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 T | 186.45 |
| 22796        TIME 5/5/2008 WIP Confer with Dr. Goldenson regarding nursing specialist, tour; review documents | M. Winter Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |
| 26454        TIME 5/5/2008 WIP Drafting discovery requests. | M. Winter Litigation Graves v. Arpaio | 3.40 0.00 0.00 0.00 | 169.50 C@1 | 576.30 |
| 23769        TIME 5/5/2008 WIP Litigation - reviewed discovery documents and requests | E. Balaban Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 22804        TIME 5/6/2008 WIP Confer with Nguyen to delegate tasks regarding experts, documents | M. Winter Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 22816        TIME 5/6/2008 WIP Confer with opposing counsel regarding case management report | M. Winter Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |

12/17/2008                    National Prison Project of the ACLU
10:04 AM                             Slip Listing                          Page   61

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 22803     TIME<br>5/6/2008<br>WIP<br>research, interviews, to locate corrections expert<br>J. Boston, P. Wright, A. Bronstein, D. Fathi, & S. Hanlon | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |
| 22817     TIME<br>5/6/2008<br>WIP<br>Confer with E. Balaban regarding planning of mental health and medical tours | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 22818     TIME<br>5/6/2008<br>WIP<br>Drafting of RFPs including conferences with Goldenson and Stewart | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 305.10 |
| 22801     TIME<br>5/6/2008<br>WIP<br>Drafting document requests | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 22934     TIME<br>5/6/2008<br>WIP<br>Litigation - compile and summarize declarations for experts. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 711.90 |
| 26455     TIME<br>5/6/2008<br>WIP<br>Litigation - draft of Plaintiff's third set of requests for production of documents and first set of interrogatories. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 745.80 |
| 26033     TIME<br>5/6/2008<br>WIP<br>Meet with E. Balaban regarding discovery requests | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 23770     TIME<br>5/6/2008<br>WIP<br>Litigation - drafted discovery requests; discussed same with M Winter and H Nguyen | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 389.85 |
| 23771     TIME<br>5/6/2008<br>WIP | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Litigation -mtg with M Winter regarding: mental health tour | | 0.00 | | |
| 22937      TIME<br>5/7/2008<br>WIP<br>Litigation - draft letter to experts explaining documents from Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 26067      TIME<br>5/7/2008<br>WIP<br>Litigation - Telephone conference with Dr. Stewart re requests for production of documents; draft summary to team regarding same | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 26456      TIME<br>5/7/2008<br>WIP<br>Litigation - review and analyze Defendant's production of documents and documents from public records. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 491.55 |
| 22938      TIME<br>5/8/2008<br>WIP<br>Litigation - continue to review and analyze documents received from Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 26457      TIME<br>5/8/2008<br>WIP<br>Litigation - review and analyze news articles in Maricopa County to cull out relevant medical and mental health issues for experts. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 22939      TIME<br>5/9/2008<br>WIP<br>Litigation - research and analyze case law on various constitutional violations issues; review and analyze brief from Carruther's case. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 26459      TIME<br>5/12/2008<br>WIP<br>Litigation - create index of documents porduced by Defendants for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 305.10 |
| 22940      TIME<br>5/12/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 5.70<br>0.00<br>0.00 | 169.50<br>T | 966.15 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Litigation - Review and analyze second production of documents by Defendants to cull out documents relevant to medical and mental health; review and analyze policy guidelines of MCJ. | | 0.00 | | |
| 23772          TIME 5/12/2008 WIP Litigation -reviewed mental health documents and spoke with co-counsel regarding: additional documents; other civil rights cases and discovery | E. Balaban Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 22815          TIME 5/13/2008 WIP Research and drafting regarding discovery of class medical records and orders for protection of  HIPAAA protected materials | M. Winter Litigation Graves v. Arpaio | 3.60 0.00 0.00 0.00 | 169.50 C@1 | 610.20 |
| 26460          TIME 5/13/2008 WIP Litigation - draft motion for access to medical documents and porposed order. | HNguyen Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 169.50 T | 339.00 |
| 26068          TIME 5/13/2008 WIP  . Litigation - Telephone conference with M. Manning; draft request to M. Manning for documents from wrongful death cases. | HNguyen Litigation Graves v. Arpaio | 2.50 0.00 0.00 0.00 | 169.50 T | 423.75 |
| 22941          TIME 5/13/2008 WIP Litigation - review and organize documents for trial; continue to review and analyze documents produced by defendants. | HNguyen Litigation Graves v. Arpaio | 2.20 0.00 0.00 0.00 | 169.50 T | 372.90 |
| 23774          TIME 5/14/2008 WIP Litigation -prepared document request list for on-site tour | E. Balaban Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 26461          TIME 5/14/2008 WIP Litigation - office conference with E. Alexander re documents for experts to have access to while on proson tour. | HNguyen Litigation Graves v. Arpaio  . | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |

12/17/2008            National Prison Project of the ACLU
10:04 AM              Slip Listing                                    Page    64

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 22942    TIME 5/14/2008 WIP Litigation - review and reply to correspondences from co-counsels and experts. | HNguyen Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 T | 135.60 |
| 26462    TIME 5/14/2008 WIP Litigation - draft e-mail to co-counsels re list of lmental health and medical documents. | HNguyen Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 T | 84.75 |
| 26463    TIME 5/14/2008 WIP Litigation - review and compile documents for experts to review; draft letter to experts explaining recent production of documents. | HNguyen Litigation Graves v. Arpaio | 6.60 0.00 0.00 0.00 | 169.50 T | 1118.70 |
| 26464    TIME 5/14/2008 WIP Litigation - telephone conference with co-counsels re documents to experts and proposed dates from prison tours. | HNguyen Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 T | 118.65 |
| 23773    TIME 5/14/2008 WIP Litigation -mtg with M Winter and E Alexander regarding: medical and mental health tours and discovery | E. Balaban Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 22784    TIME 5/15/2008 WIP Confer with Nguyen regarding document production to experts | M. Winter Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 22783    TIME 5/15/2008 WIP Reviewing Defendants' edited version case management report and editing Plaintiffs' submissions to case management report | M. Winter Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 C@1 | 186.45 |
| 22782    TIME 5/16/2008 WIP Confer with Dr. Stewart regarding preparations for tour and discovery requests, research statistics as per Stewart's request | M. Winter Litigation Graves v. Arpaio | 2.90 0.00 - 0.00 0.00 | 169.50 C@1 | 491.55 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 22943          TIME 5/16/2008 WIP Telephone conference with attorney F. Oviedo to obtain complaint and documents. | HNguyen Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 T | 186.45 |
| 26465          TIME 5/16/2008 WIP Litigation - draft letter to J. Clarke regarding documents. | HNguyen Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 T | 84.75 |
| 26466          TIME 5/16/2008 WIP Litigation - continue to review and analyze documents for medical expertsand Clarke. | HNguyen Litigation Graves v. Arpaio | 5.10 0.00 0.00 0.00 | 169.50 T | 864.45 |
| 26467          TIME 5/16/2008 WIP Litigation - office conference with M. WInter re case strategy; telephone caonference with D. Hill re progress of case and plan for case management conference. | HNguyen Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 T | 203.40 |
| 26468          TIME 5/16/2008 WIP Litigation - review final drafts of case management report. | HNguyen Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 T | 33.90 |
| 22781          TIME 5/16/2008 WIP Confer with Dr. Goldenson regarding discovery requests and tour, reviewing files for discussion with Goldenson | M. Winter Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 C@1 | 440.70 |
| 22944          TIME 5/17/2008 WIP Litigation - review and analyze documents in preparation for case management conference; compile and organize documents needed for case management conference. | HNguyen Litigation Graves v. Arpaio | 2.20 0.00 0.00 0.00 | 169.50 T | 372.90 |
| 26469          TIME 5/17/2008 WIP Litigation - research and analyze case law on issues of medical health documents and | HNguyen Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 T | 322.05 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| institutional documents requested from Defendants. | | | | |
| 22923          TIME 5/18/2008 WIP Travel to Phoenix, includes five hours on plane reviewing document production | M. Winter Litigation Graves v. Arpaio | 8.00 0.00 0.00 0.00 | 169.50 C@1 | 1356.00 |
| 22927          TIME 5/19/2008 WIP Confer with AZ co-counsel regarding next steps | M. Winter Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 22945          TIME 5/19/2008 WIP Litigation - telephone conference with a former prisoner of MCJ, Jerry Lyn Reitz to obtain statements regarding medical care while in custody; draft summary of statement for team. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 26470          TIME 5/19/2008 WIP Litigation - review articles regarding deaths and suicides; review and analyze report for experts; review and analyze interviews done by S. Desai of other prisoners. | HNguyen Litigation Graves v. Arpaio | 2.70 0.00 0.00 0.00 | 169.50 T | 457.65 |
| 22925          TIME 5/19/2008 WIP reviewing notes, motions, and documents and legal research in preparation for court hearing | M. Winter Litigation Graves v. Arpaio | 3.90 0.00 0.00 0.00 | 169.50 C@1 | 661.05 |
| 22926          TIME 5/19/2008 WIP COURT HEARING -- scheduling conference | M. Winter Litigation Graves v. Arpaio | 4.90 0.00 0.00 0.00 | 169.50 C@1 | 830.55 |
| 22928          TIME 5/20/2008 WIP Return from Phoenix  (includes 3 hours document review in flight) | M. Winter Litigation Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 23124          TIME 5/21/2008 WIP Darcy Hirsh - researched 9th Circuit health & mental | Law Clerks Litigation Graves v. Arpaio | 5.20 0.00 0.00 0.00 | 150.00 T@2 | 780.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 26472<br>5/21/2008<br>WIP<br>Litigation - telephone conference with A. Slawson from M. Manning's office regarding documents received from M.Manning; review Liebert report. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 559.35 |
| 22919<br>5/21/2008<br>WIP<br>Confer with Dr. Goldenson , Dr. Stewart and D. Hill regarding narrowing of document requests as per Judge Wake's order. | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 288.15 |
| 22920<br>5/21/2008<br>WIP<br>Queries to AZ psychiatrists regarding conference with Dr. Stewart | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 22921<br>5/21/2008<br>WIP<br>Reviewing document production | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 22946<br>5/21/2008<br>WIP<br>Litigation - review and analyze third production of documents from public records; compile relevant mental health and medical documents for respective experts. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 5.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 915.30 |
| 26471<br>5/21/2008<br>WIP<br>Litigation - telephone conference with B. Carrante re current prisoner who has been given a large amount of anti-psychotics at MCJ; draft memo to team regarding telephone conference. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 305.10 |
| 22917<br>5/22/2008<br>WIP<br>Drafting questions for jail interviews | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 23125<br>5/22/2008<br>WIP<br>Darcy Hirsh - research and analyze caslaw regarding constitutional requirements for | TIME | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | -  585.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| | | | | provision of health care. |
| 22918          TIME 5/22/2008 WIP Conferring with AZ psychiatrists regarding jail issues | M. Winter Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 C@1 | 406.80 |
| 26473          TIME 5/22/2008 WIP Litigation - review and organize prisoner's investigations files. | HNguyen Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |
| 26474          TIME 5/22/2008 WIP Litigation - telephone interview of J. Payne, former prisoner at MCJ regarding medical health problems; draft summary to team regarding telephone conference. | HNguyen Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 T | 406.80 |
| 22922          TIME 5/22/2008 WIP Confer with Dr. Goldenson regarding documents and witnesses | M. Winter Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 22947          TIME 5/22/2008 WIP Litigation - review and respond to emails from co-counsels regarding proposed order post case management conference. | HNguyen Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 T | 135.60 |
| 26475          TIME 5/22/2008 WIP Litigation - reseach and analyze on PLRA guidelines on termination of consent decree. | HNguyen Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 169.50 T | 491.55 |
| 26476          TIME 5/22/2008 WIP Litigation - draft memo to team regarding findings. | Law Clerks Litigation Graves v. Arpaio | 4.10 0.00 0.00 0.00 | 150.00 T@2 | 615.00 |
| 23388          TIME 5/23/2008 WIP Litigation - in office conference with M. Winter regarding preparation of documents for P. | HNguyen Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 T | 118.65 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                    Page      69

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|
| Stewart; conference with Phoenix Counsel re tasks. | | | | |
| 25908             TIME<br>5/23/2008<br>WIP<br>Review document production; conferences with co-counsel regarding discovery. | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 23389             TIME<br>5/23/2008<br>WIP<br>Litigation - research and review caselaw post Gilmore. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 271.20 |
| 23126             TIME<br>5/23/2008<br>WIP<br>Darcy Hirsh - research and analyze case law regarding constitutional standards for mental health in jails. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 630.00 |
| 23127             TIME<br>5/23/2008<br>WIP<br>Darcy Hirsh - 2nd draft of health memo | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 570.00 |
| 26477             TIME<br>5/23/2008<br>WIP<br>Litigation - create memo to file regarding tasks in preparation for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 33.90 |
| 26478             TIME<br>5/23/2008<br>WIP<br>Litigation - analyze issue of burden of proof in PLRA cases, analyze issue of burden of proof on defendants; draft memo of law on same issues. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 423.75 |
| 23390             TIME<br>5/24/2008<br>WIP<br>Litigation - review and respond to emails from co-counsels regarding tasks; review and analyze prisoner's interviews by S. Desai; synthesize information in prisoner index. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 237.30 |
| 26479             TIME<br>5/24/2008<br>WIP<br>Litigation - telephone conference with inmate | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | · 305.10 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding medical and mental health conditions; draft memo summarizing inmate interview for team review. | | | | |
| 26480             TIME<br>5/26/2008<br>WIP<br>Litigation - researach and reveiw cases in preparation for conclusions of law brief on medical issues; summarize cases for discussion with co-counsels. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 23391             TIME<br>5/26/2008<br>WIP<br>Litigation - review and analyze law clerk's legal memo. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 22998             TIME<br>5/27/2008<br>WIP<br>Research regarding Defendants' experts | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 576.30 |
| 22999             TIME<br>5/27/2008<br>WIP<br>Drafting memorandum regarding legal standards | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 474.60 |
| 23115             TIME<br>5/27/2008<br>WIP<br>Susan Pourciau - conference with H. Nguyen regarding tasks for case. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 45.00 |
| 23392             TIME<br>5/27/2008<br>WIP<br>Litigation - review and respond to correspondence from co-counsel regarding tasks; archive Hart communication; memo to file communication with experts and opposing counsel. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 23393             TIME<br>5/27/2008<br>WIP<br>Litigation - Review and analyze documents in preparation for mental health expert's jail tour; summarize important documents for expert review. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 644.10 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 23394          TIME 5/27/2008 WIP Litigation - Review intern's summary of case law in the 9th Circuit on mental health and medical issues in the case; begin to draft conclusions of law portion of brief based on summary. | HNguyen Litigation Graves v. Arpaio | 1.80 0.00 0.00 0.00 | 169.50 T | 305.10 |
| 22996          TIME 5/28/2008 WIP Conference call with Dr. Stewart and Phoenix psychologist regarding conditions in MCJ | M. Winter Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 23775          TIME 5/28/2008 WIP Litigation -mtg with H Nguyen and M Winter regarding: mental health tour | E. Balaban Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 23776          TIME 5/28/2008 WIP Litigation -reviewed discovery documents regarding: mental health | E. Balaban Litigation Graves v. Arpaio | 2.10 0.00 0.00 0.00 | 169.50 C@1 | 355.95 |
| 23395          TIME 5/28/2008 WIP Litigation - Research and analyze caselaw on dental issues in 9th Circuit; research and analyze case on differentiation on standard of care between pre-trial versus sentenced prisoners. | HNguyen Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 169.50 T | 525.45 |
| 26481          TIME 5/28/2008 WIP Litigation - draft memo regarding standard of care; research and analyze case law on deliberate indifference. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 22997          TIME 5/28/2008 WIP Reviewing law clerk summaries of transcripts and experts' background materials | M. Winter Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 169.50 C@1 | 491.55 |
| 23396          TIME 5/28/2008 WIP Litigation - Telephone conference wtih mental | HNguyen Conference Graves v. Arpaio | 2.70 0.00 0.00 0.00 | 169.50 T | 457.65 |

12/17/2008
10:04 AM

National Prison Project of the ACLU
Slip Listing

Page    72

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| health expert regarding psychiatric care at MCJ;<br>conference with M. Winter and E. Balaban<br>regarding case strategy and tasks after<br>conference. | | | | |
| 23777          TIME<br>5/28/2008<br>WIP<br>Conferred with H Nguyen regarding: discovery<br>and document organization | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 23116          TIME<br>5/28/2008<br>WIP<br>Susan Pourciau - draft memo to team regarding<br>summaries of transcripts in previous trials. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.90<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 885.00 |
| 23129          TIME<br>5/28/2008<br>WIP<br>Darcy Hirsh - continue to draft memo regarding<br>medical and mental health requirements. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.40<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1110.00 |
| 26131          TIME<br>5/28/2008<br>WIP<br>Conferred with E. Balaban regarding discovery. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 84.75 |
| 22995          TIME<br>5/28/2008<br>WIP<br>reviewing document production, witness<br>interview notes, experts' background materials | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 22992          TIME<br>5/29/2008<br>WIP<br>Research regarding defendants' experts | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |
| 26482          TIME<br>5/29/2008<br>WIP<br>Litigation - review and select prisoners for<br>medical and mental health; create document to<br>capture analysis regarding prisoner's cases. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 23397          TIME<br>5/29/2008<br>WIP<br>Litigation - create access database to capture<br>documents for trial; create index of documents<br>received by defendants from production up to | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 474.60 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| date; strategize regarding culling of important documents. | | | | |
| 22989          TIME 5/29/2008 WIP Drafting memorandum regarding legal standards | M. Winter Litigation Graves v. Arpaio | 3.90 0.00 0.00 0.00 | 169.50 C@1 | 661.05 |
| 23130          TIME 5/29/2008 WIP Darcy Hirsh - draft memo to file regarding prisoner's complaints. | Law Clerks Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 150.00 T@2 | 450.00 |
| 26034          TIME 5/29/2008 WIP Review documents for tour | M. Winter Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 169.50 C@1 | 525.45 |
| 23131          TIME 5/29/2008 WIP Darcy Hirsh - reseach and summarize caselaw on dental cases uner 9th Circuit. | Law Clerks Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 150.00 T@2 | 225.00 |
| 22993          TIME 5/29/2008 WIP Confer with Dr. Goldenson regarding hearing | M. Winter Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 23132          TIME 5/29/2008 WIP Darcy Hirsh - research and summarize caselaw on denial of medication. | Law Clerks Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 150.00 T@2 | 345.00 |
| 22994          TIME 5/29/2008 WIP Reviewing defendants' document production, declarations and interviews with potential witnesses | M. Winter Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 22990          TIME 5/29/2008 WIP Confer with Dr Patino, Dr. Stewart, regarding meeting | M. Winter Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 22991          TIME 5/29/2008 WIP | M. Winter Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 C@1 | 152.55 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Confer with Dr. Stewart regarding tour and documents | | 0.00 | | |
| 23118            TIME<br>5/29/2008<br>WIP<br>Susan Pourciau - continue to summarize transcripts, research and summarize caselaw on mental health issues. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 825.00 |
| 23119            TIME<br>5/30/2008<br>WIP<br>Susan Pourciau - review and summarize trial transcripts from previous cases. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 6.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1020.00 |
| 23133            TIME<br>5/30/2008<br>WIP<br>Darcy Hirsh - continue to research and summarize caselaw on mental health cases. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 405.00 |
| 26483            TIME<br>6/1/2008<br>WIP<br>Litigation - revise and continue drafting conclusions of law portions of brief. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 23398            TIME<br>6/1/2008<br>WIP<br>Litigation - research and analyze case law on mental health issues. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 23139            TIME<br>6/2/2008<br>WIP<br>Confer with Joe Goldenson regarding medical tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 23355            TIME<br>6/2/2008<br>WIP<br>Darcy Hirsh - summarize documents produced by defendants into document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 495.00 |
| 23356            TIME<br>6/2/2008<br>WIP<br>Darcy Hirsh - researched cases re: dental care, mental health. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 555.00 |

12/17/2008              National Prison Project of the ACLU
10:04 AM                    Slip Listing                          Page   75

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23138    TIME<br>6/2/2008<br>WIP<br>reviewing documents for psychiatric tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 5.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 966.15 |
| 23140    TIME<br>6/2/2008<br>WIP<br>Confer with co-counsel regarding motion and<br>arguments on discovery dispute for court hearing | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 26484    TIME<br>6/2/2008<br>WIP<br>Litigation - memo to team regarding NCCHC<br>documents. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 423.75 |
| 26485    TIME<br>6/2/2008<br>WIP<br>Litigation - memo to file re missing and<br>incomplete responses from defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 135.60 |
| 24252    TIME<br>6/2/2008<br>WIP<br>Litigation - research and analyze case law on<br>issues of medical standards in correctional<br>setting. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 135.60 |
| 23137    TIME<br>6/2/2008<br>WIP<br>Confer with Drs Stewart and Patino | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 67.80 |
| 24255    TIME<br>6/2/2008<br>WIP<br>Litigation - Organize, summarize and draft memo<br>re documents produced by Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 542.40 |
| 23141    TIME<br>6/2/2008<br>WIP<br>reviewing documents and preparing  notes for<br>psychiatric tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 661.05 |
| 24257    TIME<br>6/2/2008<br>WIP<br>Litigation - review and analysis of documents<br>produced from Interrogatories; memo to team | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | | | | regarding Interrogatories responses. |
| 23350          TIME<br>6/2/2008<br>WIP<br>Susan Pourciau - continue to review and<br>summarize trial transcripts where defendants'<br>experts have testified. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 8.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1320.00 |
| 23358          TIME<br>6/3/2008<br>WIP<br>Darcy Hirsh - review and summarize statistics of<br>MCJ. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 270.00 |
| 23359          TIME<br>6/3/2008<br>WIP<br>Darcy Hirsh - summarize documents produced<br>by defendnts into document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 390.00 |
| 23651          TIME<br>6/3/2008<br>WIP<br>reviewing documents from defendants. | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 372.90 |
| 26486          TIME<br>6/3/2008<br>WIP<br>Litigation - identify documents related to mental<br>health and medical files for experts; supervise<br>production to expert regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 26487          TIME<br>6/3/2008<br>WIP<br>Litigation - conferring with local mental health<br>experts, in preparation for Stewart and<br>Goldenson tours. | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 322.05 |
| 24258          TIME<br>6/3/2008<br>WIP<br>Litigation - continue to review and analyze<br>documents produced by Defendants in response<br>to RFPs; memo to file with analysis of<br>documents. | HNguyen<br>Litigation<br>Graves v. Arpaio | 5.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 915.30 |
| 23351          TIME<br>6/3/2008<br>WIP<br>Susan Pourciau - review and cite-check brief | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 600.00 |

12/17/2008                     National Prison Project of the ACLU
10:04 AM                              Slip Listing                                Page     77

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|
| and cases. | | | | |
| 26488          TIME<br>6/4/2008<br>WIP<br>Litigation - identify documents related to mental<br>health and medical health for experts; supervise<br>production to expert regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 23352          TIME<br>6/4/2008<br>WIP<br>Susan Pourciau - reveiw and categorize<br>documents produced by defendants; log into<br>database same document. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.90<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1185.00 |
| 24261          TIME<br>6/4/2008<br>WIP<br>Litigation - continue to review and analyze<br>documents produced by Defendants in response<br>to RFPs; memo to file with analysis of<br>documents. | HNguyen<br>Litigation<br>Graves v. Arpaio | 6.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1135.65 |
| 23652          TIME<br>6/4/2008<br>WIP<br>Preparations for Goldenson tour, reviewing<br>documents | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 661.05 |
| 23361          TIME<br>6/5/2008<br>WIP<br>Darcy Hirsh - preparing list of inmates on<br>psychotropic drugs | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 330.00 |
| 23362          TIME<br>6/5/2008<br>WIP<br>Daracy Hirsh - summarize documents produced<br>by defendants into document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 45.00 |
| 23353          TIME<br>6/5/2008<br>WIP<br>Susan Pourciau - review documents and<br>catagorize into discovery log and database<br>system. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 9.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1365.00 |
| 26489          TIME<br>6/5/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00 | 169.50<br>T | 440.70 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                    Page      78

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Litigation - review and analyze documents responsive to mental health issues and select documents for expert's review; draft memo to file regarding same. | | 0.00 | | |
| 24264          TIME 6/5/2008 WIP Review of new discovery produced by defendants. | HNguyen Conference Graves v. Arpaio | 3.30 0.00 0.00 0.00 | 169.50 T | 559.35 |
| 24265          TIME 6/5/2008 WIP Review and analyze list of prisoners on psychotropic medications; select prisoners for expert's review regarding same. | HNguyen Litigation Graves v. Arpaio | 2.80 0.00 0.00 0.00 | 169.50 T | 474.60 |
| 24267          TIME 6/5/2008 WIP Telephone conference with M. Winter and mental health expert regarding mental health issues and preparation of jail tour. | HNguyen Litigation Graves v. Arpaio | 1.80 0.00 0.00 0.00 | 169.50 T | 305.10 |
| 23360          TIME 6/5/2008 WIP Darcy Hirsh - summarize documents produced by defendants into document database. | Law Clerks Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 150.00 T@2 | 165.00 |
| 23354          TIME 6/6/2008 WIP Susan Pourciau - review documents and catagorize into discovery log and database system. | Law Clerks Litigation Graves v. Arpaio | 7.90 0.00 0.00 0.00 | 150.00 T@2 | 1185.00 |
| 23778          TIME 6/6/2008 WIP Litigation -reviewed documents for mental health tour | E. Balaban Litigation Graves v. Arpaio | 4.40 0.00 0.00 0.00 | 169.50 C@1 | 745.80 |
| 25909          TIME 6/6/2008 WIP Preparing for mental health tour. | M. Winter Litigation Graves v. Arpaio | 4.20 0.00 0.00 0.00 | 169.50 C@1 | 711.90 |
| 24268          TIME 6/6/2008 WIP | HNguyen Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 T | 135.60 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Draft response to M. Iafrate email regarding discovery issues. | | 0.00 | | |
| 26490          TIME 6/6/2008 WIP Reviewing documents produced by defendants. | M. Winter Litigation Graves v. Arpaio | 3.30 0.00 0.00 0.00 | 169.50 C@1 | 559.35 |
| 26491          TIME 6/6/2008 WIP Litigation - create memo to file and team regarding selected medication records; review and analyze housing locations for the same. | HNguyen Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 T | 220.35 |
| 24269          TIME 6/6/2008 WIP Telephone conference with A. Polson regarding discovery documents and preparation for mental health expert's prison visit. | HNguyen Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 T | 67.80 |
| 24270          TIME 6/6/2008 WIP Review and analysis list of mental health prisoners; review records related to same; memo to opposing counsel CHS regarding prisoners medical records for mental health tour. | HNguyen Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 169.50 T | 525.45 |
| 24271          TIME 6/6/2008 WIP Preparations for mental health jail tour; office conference with M. Winter regarding same. | HNguyen Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 T | 322.05 |
| 25910          TIME 6/7/2008 WIP Preparation for mental health tour. | M. Winter Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 169.50 C@1 | 389.85 |
| 26492          TIME 6/7/2008 WIP Litigation - reviewing documents. | M. Winter Litigation Graves v. Arpaio | 2.20 0.00 0.00 0.00 | 169.50 C@1 | 372.90 |
| 24272          TIME 6/7/2008 WIP Preparations for mental health jail tour; revise medical records list to reflect changes from A. polson; draft memo to file and team regarding | HNguyen Litigation Graves v. Arpaio | 3.50 0.00 0.00 0.00 | 169.50 T | 593.25 |

12/17/2008        National Prison Project of the ACLU
10:04 AM              Slip Listing                          Page    80

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| new medical records for jail tour. | | | | |
| 23612      TIME 6/8/2008 WIP travel to Phoenix | M. Winter Litigation Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 23613      TIME 6/8/2008 WIP meet with Stewart in preparation for tour | M. Winter Litigation Graves v. Arpaio | 2.50 0.00 0.00 0.00 | 169.50 C@1 | 423.75 |
| 23779      TIME 6/8/2008 WIP Travel to Phoenix | E. Balaban Travel Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 23780      TIME 6/8/2008 WIP Litigation - met with Dr. Stewart and co-counsel and corrections expert regarding: expert tours | E. Balaban Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 24273      TIME 6/8/2008 WIP Travel from DC to Phoenix for mental health tour. | HNguyen Travel Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 T | 1186.50 |
| 23458      TIME 6/9/2008 WIP Darcy Hirsh - summarize documents produced by defendants into document database; summarize Dr. Stewart documents for database | Law Clerks Litigation Graves v. Arpaio | 4.90 0.00 0.00 0.00 | 150.00 T@2 | 735.00 |
| 23459      TIME 6/9/2008 WIP Darcy Hirsh - summarize information, create prisoner index | Law Clerks Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 150.00 T@2 | 45.00 |
| 23440      TIME 6/9/2008 WIP Susan Pourciau - review documents and catagorize into discovery log and database system. | Law Clerks Litigation Graves v. Arpaio | 7.50 0.00 0.00 0.00 | 150.00 T@2 | 1125.00 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page    81

| Slip ID<br>Dates and Time<br>Posting Status<br>Description    - | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23614          TIME<br>6/9/2008<br>WIP<br>Dr. Stewart tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 10.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1695.00 |
| 26493          TIME<br>6/9/2008<br>WIP<br>Litigation - review and create list of prisoners in<br>preparation for next day's jail tour according to<br>new information provided by opposing counsel;<br>review and analyze notes from document review;<br>draft memo to team regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 474.60 |
| 23615          TIME<br>6/9/2008<br>WIP<br>Preparation for day 2 of Stewart tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 23442          TIME<br>6/9/2008<br>WIP<br>Susan Pourciau - draft letter to J. Goldenson to<br>attach documents | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 30.00 |
| 23781          TIME<br>6/9/2008<br>WIP<br>Litigation - mental health tour | E. Balaban<br>Litigation<br>Graves v. Arpaio | 10.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1695.00 |
| 24274          TIME<br>6/9/2008<br>WIP<br>Team conference re jail tour and strategy;<br>post-jail tour meeting re same. | HNguyen<br>Conference<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 24276          TIME<br>6/9/2008<br>WIP<br>On-site document review of isolation logs,<br>suicide watch logs, and other documents related<br>to mental health issues. | HNguyen<br>Conference<br>Graves v. Arpaio | 8.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1491.60 |
| 23782          TIME<br>6/9/2008<br>WIP<br>Litigation - reviewed notes, prepared records<br>lists and prepared for next day's tour | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 24278          TIME<br>6/10/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 7.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1322.10 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                      Slip Listing                                    Page      82

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Continue on-site document review of mental health documents. | | 0.00 | | |
| 24279          TIME 6/10/2008 WIP Conference with team regarding documents found during on-site review; draft memo to opposing counsel regarding list of prisoners for next day's jail tour. | HNguyen Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 169.50 T | 525.45 |
| 23787          TIME 6/10/2008 WIP Litigation - mental health tour | E. Balaban Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 23460          TIME 6/10/2008 WIP Darcy Hirsh - summarize documents produced by defendants into document database; revise memo regarding mental health standards. | Law Clerks Litigation Graves v. Arpaio | 4.80 0.00 0.00 0.00 | 150.00 T@2 | 720.00 |
| 23443          TIME 6/10/2008 WIP Susan Pourciau - review and summarize deposition transcripts. | Law Clerks Litigation Graves v. Arpaio | 6.10 0.00 0.00 0.00 | 150.00 T@2 | 915.00 |
| 23616          TIME 6/10/2008 WIP Stewart tour | M. Winter Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 23441          TIME 6/10/2008 WIP Susan Pourciau - draft letter to J. Goldenson regarding new discovery documents. | Law Clerks Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 150.00 T@2 | 75.00 |
| 23617          TIME 6/10/2008 WIP Meeting with co-counsel and Stewart, preparations for day 3 of tour | M. Winter Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |
| 24277          TIME 6/10/2008 WIP Conference with D. Hill regarding opposing counsel correspondence and strategy for document review. | HNguyen Conference Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 T | 67.80 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 23783          TIME 6/10/2008 WIP Litigation - reviewed notes, prepared records lists and prepared for next day's tour | E. Balaban Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 23618          TIME 6/11/2008 WIP Pablo Stewart tour | M. Winter Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 23784          TIME 6/11/2008 WIP Litigation - mental health tour | E. Balaban Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 23785          TIME 6/11/2008 WIP Litigation - reviewed notes, prepared records lists and prepared for next day's tour | E. Balaban Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 24280          TIME 6/11/2008 WIP Conference with CHS medical staff regarding overview of CHS and facilities. | HNguyen Conference Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 T | 220.35 |
| 24281          TIME 6/11/2008 WIP Litigation -draft memo to opposing counsel regarding production on on-site documents; telephone conference with co-counsel regarding same. | HNguyen Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 T | 203.40 |
| 24282          TIME 6/11/2008 WIP Continue to conduct on-site document review of mental health documents. | HNguyen Litigation Graves v. Arpaio | 4.60 0.00 0.00 0.00 | 169.50 T | 779.70 |
| 23445          TIME 6/11/2008 WIP Susan Pourciau - research AZ licensure law on whether facility is a hospital. | Law Clerks Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 150.00 T@2 | 120.00 |
| 24283          TIME 6/11/2008 WIP Conference with mitigation specialists regarding | HNguyen Conference Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 T | 203.40 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| specific mental health cases. | | | | |
| 23619          TIME<br>6/11/2008<br>WIP<br>Meetings with Stewart and co-counsel,<br>preparations for day 4 of tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 389.85 |
| 23461          TIME<br>6/11/2008<br>WIP<br>Darcy Hirsh - summarize Dr. Stewart documents<br>for database | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 165.00 |
| 25911          TIME<br>6/11/2008<br>WIP<br>Meeting with mitigaton specialists | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 203.40 |
| 24284          TIME<br>6/11/2008<br>WIP<br>Review and analyze medical documents; draft<br>memo to opposing counsel regarding list of<br>prisoners for medical jail tour. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 23462          TIME<br>6/11/2008<br>WIP<br>Darcy Hirsh - summarize Goldenson documents<br>for database | Law Clerks<br>Litigation<br>Graves v. Arpaio | 6.40<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 960.00 |
| 23444          TIME<br>6/11/2008<br>WIP<br>Susan Pourciau - review and summarize<br>deposition transcripts of experts. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1080.00 |
| 23786          TIME<br>6/12/2008<br>WIP<br>Litigation - reviewed notes, prepared records<br>lists and prepared for next day's tour | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 23788          TIME<br>6/12/2008<br>WIP<br>Litigation - mental health tour | E. Balaban<br>Litigation<br>Graves v. Arpaio | 9.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1644.15 |
| 23446          TIME<br>6/12/2008<br>WIP | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 750.00 |