| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|
| Susan Pourciau - review and summarize<br>deposition transcripts. | | 0.00 | | |
| 23620            TIME<br>6/12/2008<br>WIP<br>Pablo Stewart tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 9.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1661.10 |
| 24285            TIME<br>6/12/2008<br>WIP<br>Review and analyze prisoner's files and mental<br>health documents; draft memo to file regarding<br>review. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 559.35 |
| 23463            TIME<br>6/12/2008<br>WIP<br>Darcy Hirsh - create list of CHS inmate<br>medications from MARS. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 8.40<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1260.00 |
| 24286            TIME<br>6/12/2008<br>WIP<br>Travel from Phoenix to DC; review documents in<br>preparation for jail tour on plane. | HNguyen<br>Travel<br>Graves v. Arpaio | 7.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1220.40 |
| 23621            TIME<br>6/12/2008<br>WIP<br>Meeting with co-counsel,  preparation for final<br>day document review | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |
| 23622            TIME<br>6/13/2008<br>WIP<br>Document review, medical health tour. | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 23623            TIME<br>6/13/2008<br>WIP<br>Return BWI from Phoenix | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1186.50 |
| 23789            TIME<br>6/13/2008<br>WIP<br>Litigation - mental health tour; record review<br>on-site | E. Balaban<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 23790 6/13/2008 WIP Travel - return to DC | TIME | E. Balaban Travel Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 24292 6/13/2008 WIP Litigation - memo to opposing counsel regarding second list of prisoners whose medical records we would like to obtain for review during medical expert tour. | TIME | HNguyen Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 T | 406.80 |
| 24287 6/13/2008 WIP Litigation - Review and revise conclusions of law brief; continue to research on mental health issues; draft memo to co-counsel regarding mental health cases; review and revise law clerk's memo regarding same. | TIME | HNguyen Litigation Graves v. Arpaio | 3.20 0.00 0.00 0.00 | 169.50 T | 542.40 |
| 24288 6/13/2008 WIP Conference with medical expert re preparations for jail tour; conference with co-counsel regarding CHS occurence reports. | TIME | HNguyen Conference Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 169.50 T | 389.85 |
| 24289 6/13/2008 WIP Litigation - Draft and revise case management report; draft and revise additional requests for production of documents. | TIME | HNguyen Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 169.50 T | 389.85 |
| 23464 6/13/2008 WIP Darcy Hirsh - prepare memo on CHS inmate medical problems for medical expert's review. | TIME | Law Clerks Litigation Graves v. Arpaio | 5.10 0.00 0.00 0.00 | 150.00 T@2 | 765.00 |
| 23465 6/13/2008 WIP Darcy Hirsh - summarize Goldenson documents for database | TIME | Law Clerks Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 150.00 T@2 | 150.00 |
| 23466 6/16/2008 WIP Darcy Hirsh - managed medical documents in | TIME | Law Clerks Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 150.00 T@2 | 30.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| database | | | | |
| 24294         TIME<br>6/16/2008<br>WIP<br>Litigation - correspondence with co-counsels regarding trial strategy; correspondence with opposing counsel regarding discovery. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 23467         TIME<br>6/16/2008<br>WIP<br>Darcy Hirsh - summarize information for prisoner index and enter information into database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 315.00 |
| 23468         TIME<br>6/16/2008<br>WIP<br>Darcy Hirsh - edited list of CHS inmates with medical problems. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 375.00 |
| 23448         TIME<br>6/16/2008<br>WIP<br>Susan Pourciau - draft memo re: defendant's responses to requests for production of documents. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1200.00 |
| 23449         TIME<br>6/16/2008<br>WIP<br>Susan Pourciau - conference call with Goldenson. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 30.00 |
| 24293         TIME<br>6/16/2008<br>WIP<br>Litigation - Review and analyze CHS incident reports to cull out medical files; draft memo to file regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 711.90 |
| 24299         TIME<br>6/17/2008<br>WIP<br>Litigation - conference with co-counsel regarding selection of medical files. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 24295         TIME<br>6/17/2008<br>WIP<br>Litigation - Review and analyze notes from CHS meeting; draft memo to file and co-counsels | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |

12/17/2008                         National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page      88

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | - Variance | | |

regarding same.

| 24296 | TIME | HNguyen | 1.40 | 169.50 | 237.30 |
| 6/17/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Litigation - Review and analyze notes from S.
Desai regarding prisoner's interviews; draft
memo to law clerks regarding prisoner's
conditions for further research.

| 23791 | TIME | E. Balaban | 0.50 | 169.50 | 84.75 |
| 6/17/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Litigation - reviewed documents and Burns'
expert report; spoke with co-counsel regarding
same

| 23792 | TIME | E. Balaban | 0.20 | 169.50 | 33.90 |
| 6/17/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Litigation - confer with M Winter regarding:
medical tour

| 25912 | TIME | M. Winter | 3.30 | 169.50 | 559.35 |
| 6/17/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Preparing for MH tour.

| 23450 | TIME | Law Clerks | 6.00 | 150.00 | 900.00 |
| 6/17/2008 | | Litigation | 0.00 | T@2 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Susan Pourciau - review documents and
catagorize into discovery log and database;
create database of medical grievances received
from defendants.

| 23451 | TIME | Law Clerks | 1.00 | 150.00 | 150.00 |
| 6/17/2008 | | Litigation | 0.00 | T@2 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Susan Pourciau - draft letter to Stewart re: DVDs
on mental health training at MCJ.

| 23469 | TIME | Law Clerks | 1.60 | 150.00 | 240.00 |
| 6/17/2008 | | Litigation | 0.00 | T@2 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Darcy Hirsh - summarize prisoner complaints for
database.

| 23470 | TIME | Law Clerks | 3.30 | 150.00 | 495.00 |
| 6/17/2008 | | Litigation | 0.00 | T@2 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| | | | 0.00 | | |

Darcy Hirsh - create index of psych grievances

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description          - | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| provided by defendants. | | | | |
| 24297          TIME<br>6/17/2008<br>WIP<br>Litigation - Review and analyze Kern and Burns'<br>summary reports; draft memo to file and team<br>regarding analysis. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 627.15 |
| 23471          TIME<br>6/17/2008<br>WIP<br>Dacry Hirsh - created index of dental grievances<br>provided by defendants. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 23472          TIME<br>6/17/2008<br>WIP<br>Darcy Hirsh - continue to create database of<br>medical grievances provided by defendants. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 495.00 |
| 24298          TIME<br>6/17/2008<br>WIP<br>Litigation - Review and analyze law clerk's<br>analysis of RFPs and Interrogatories; revise<br>summary and draft memo to file regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 220.35 |
| 26494          TIME<br>6/17/2008<br>WIP<br>Litigation - reviewing documents produced by<br>defendants. | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 24300          TIME<br>6/18/2008<br>WIP<br>Litigation - correspondence with co-counsels<br>regarding tasks. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 67.80 |
| 26036          TIME<br>6/18/2008<br>WIP<br>Confer with E. Balaban regarding tours | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 24301          TIME<br>6/18/2008<br>WIP<br>Conference with co-counsel regarding medical<br>expert jail tour and tasks; conference with S.<br>Turner regarding prisoners with medical<br>conditions; conference with M. Winter and G. | HNguyen<br>Conference<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 593.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Eber regarding strategy for document review on jail tour; conference with Defendants regarding producing medical records. | | | | |
| 23793 TIME 6/18/2008 WIP reviewed notes and documents regarding: mental health.  Confer with M Winter regarding: mental health tour and report. | E. Balaban Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 23794 TIME 6/18/2008 WIP Litigation - confer with M Winter regarding: environmental tour and photographs | E. Balaban Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 24302 TIME 6/18/2008 WIP Litigation - review and prepare documents for jail tour for G. Eber to prepare him for medical records review. | HNguyen Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 T | 135.60 |
| 24303 TIME 6/18/2008 WIP Litigation - Correspondence with J. Clark regarding jail tour and potential for replacement; draft memo to J. Clark re medical records requested from CHS; telephone conference with J. Clark regarding of jail tour. | HNguyen Litigation Graves v. Arpaio | 3.40 0.00 0.00 0.00 | 169.50 T | 576.30 |
| 24304 TIME 6/18/2008 WIP Litigation - draft memo to opposing counsel regarding additional list of medical records for jail tour. | HNguyen Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 T | 288.15 |
| 23452 TIME 6/18/2008 WIP Susan Pourciau - continue to create index of medical grievances; review medical grievances for serious allegations. | Law Clerks Litigation Graves v. Arpaio | 8.00 0.00 0.00 0.00 | 150.00 T@2 | 1200.00 |
| 23473 TIME - 6/18/2008 WIP Darcy Hirsh - continue to create index of psych grievances provided by defendants. | Law Clerks Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 150.00 T@2 | 135.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 26035 6/18/2008 WIP Reviewing Burns materials and document production | TIME | M. Winter Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |
| 23474 6/18/2008 WIP Darcy Hirsh - summarize information for prisoner index | TIME | Law Clerks Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 150.00 T@2 | 30.00 |
| 23475 6/18/2008 WIP Darcy Hirsh - continue to create index of medical grievances provided by defendants. | TIME | Law Clerks Litigation Graves v. Arpaio | 5.60 0.00 0.00 0.00 | 150.00 T@2 | 840.00 |
| 23795 6/19/2008 WIP Litigation - spoke with P Stewart regarding: mental health report and discovery requests | TIME | E. Balaban Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 C@1 | 152.55 |
| 24305 6/19/2008 WIP Litigation - review and analyze list of medical records from CHS; synthesize list and draft memo to team regarding medical record review. | TIME | HNguyen Litigation Graves v. Arpaio | 2.10 0.00 0.00 0.00 | 169.50 T | 355.95 |
| 24306 6/19/2008 WIP Litigation - Review and revise co-counsel's draft of discovery dispute with opposing counsel; telephone conference with opposing counsel regarding same; draft correspondence to opposing counsels regarding discovery objections. | TIME | HNguyen Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 T | 322.05 |
| 24308 6/19/2008 WIP Telephone conference with J. Wake and opposing counsels regarding discovery dispute. | TIME | HNguyen Court Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |
| 23797 6/19/2008 WIP Litigation - reviewed documents; communicated with co-counsel regarding: addiitonal discovery | TIME | E. Balaban Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |

12/17/2008                      National Prison Project of the ACLU
10:04 AM                                   Slip Listing                                    Page     92

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| requests for mental health claims | | | | |
| 23653                TIME 6/19/2008 WIP Review Burns materials, preparing deposition questions | M. Winter Litigation Graves v. Arpaio | 4.00 0.00 0.00 0.00 | 169.50 C@1 | 678.00 |
| 23654                TIME 6/19/2008 WIP Confer with prison litigators regarding Burns, Kern. | M. Winter Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 C@1 | 288.15 |
| 26495                TIME 6/19/2008 WIP Litigation - prepare for telephone conference with J. Wake regarding discovery dispute. | HNguyen Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 T | 118.65 |
| 23453                TIME 6/19/2008 WIP Susan Pourciau - review documents of medical records obtain from jail tour to summarize information. | Law Clerks Litigation Graves v. Arpaio | 8.00 0.00 0.00 0.00 | 150.00 T@2 | 1200.00 |
| 26496                TIME 6/19/2008 WIP Litigation - reviewing deposition transcript and reports. | M. Winter Litigation Graves v. Arpaio | 2.20 0.00 0.00 0.00 | 169.50 C@1 | 372.90 |
| 23476                TIME 6/19/2008 WIP Darcy Hirsh - prepare list of inmates with medical problems for Goldenson review. | Law Clerks Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 150.00 T@2 | 450.00 |
| 23477                TIME 6/19/2008 WIP Darcy Hirsh - prepare list of hospitalized inmates for expert review. | Law Clerks Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 150.00 T@2 | 75.00 |
| 23478                TIME 6/19/2008 WIP Darcy Hirsh - reviewed and revise medical grievance list | Law Clerks Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 150.00 T@2 | 225.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|
| 23799          TIME<br>6/20/2008<br>WIP<br>Litigation - telephone conference with Dr. Stewart and M Winter | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 23454          TIME<br>6/20/2008<br>WIP<br>Susan Pourciau - telephone meeting with Dr. Stewart | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 375.00 |
| 23455          TIME<br>6/20/2008<br>WIP<br>Susan Pourciau - Dr Burns research | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 23456          TIME<br>6/20/2008<br>WIP<br>Susan Pourciau - meet with E. Balaban & H. Nguyen regarding discovery. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 105.00 |
| 23457          TIME<br>6/20/2008<br>WIP<br>Susan Pourciau - discovery review | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |
| 24312          TIME<br>6/20/2008<br>WIP<br>Preparation for medical jail tour; memo to co-counsels regarding same; prepare questions for prisoners whose interviews will be conducted during jail tour. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 24313          TIME<br>6/20/2008<br>WIP<br>Review and analyze grievances; draft memo to file regarding same; prepare list synthesized from grievances for jail tour review. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 23635          TIME<br>6/20/2008<br>WIP<br>prepare for conference with Dr. Stewart regarding summary report | M. Winter<br>Litigation<br>Graves v. Arpaio<br>- | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 24309          TIME<br>6/20/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00 | 169.50<br>T | 118.65 |

12/17/2008                         National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page     94

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description                    - | Reference | Variance | | |
| Litigation - Review and respond to correspondences from co-counsels and opposing counsels. | | 0.00 | | |
| 23636            TIME | M. Winter | 3.30 | 169.50 | 559.35 |
| 6/20/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| confer with Dr. Stewart regarding summary report, reviewing mental health records. | | 0.00 | | |
| 23637            TIME | M. Winter | 3.50 | 169.50 | 593.25 |
| 6/20/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Revieiwng document production | | 0.00 | | |
| 24310            TIME | HNguyen | 2.60 | 169.50 | 440.70 |
| 6/20/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Review and analyze documents produced by Defendants; draft memo to file regarding same. | | 0.00 | | |
| 24311            TIME | HNguyen | 0.80 | 169.50 | 135.60 |
| 6/20/2008 | Conference | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Telephone conference with opposing counsel regarding jail tour logistics. | | 0.00 | | |
| 23798            TIME | E. Balaban | 0.70 | 169.50 | 118.65 |
| 6/20/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - met with law student and H Nguyen regarding: discovery for medical and mental health claims | | 0.00 | | |
| 24314            TIME | HNguyen | 3.10 | 169.50 | 525.45 |
| 6/21/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Prepare documents for jail tour; review and analyze documents in preparation for medical tour; correspondences to opposing counsel re logistics for jail tour. | | 0.00 | | |
| 25914            TIME | M. Winter | 4.50 | 169.50 | 762.75 |
| 6/21/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Document review for jail tour | | 0.00 | | |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                   Slip Listing                                            Page      95

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23624            TIME<br>6/22/2008<br>WIP<br>travel to Phoenix for Goldenson tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1271.25 |
| 25802            TIME<br>6/22/2008<br>WIP<br>Travel - Baltimore to Phoenix; prepare for<br>Goldenson expert visit to jail. | G. Eber<br>Travel<br>Graves v. Arpaio | 7.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1271.25 |
| 23625            TIME<br>6/22/2008<br>WIP<br>Meet with co-counsel, Goldenson and Clark,<br>prepare for tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 24315            TIME<br>6/22/2008<br>WIP<br>Travel from DC to Phoenix for medical jail tour;<br>review medical records on plane. | HNguyen<br>Travel<br>Graves v. Arpaio | 7.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1288.20 |
| 24316            TIME<br>6/22/2008<br>WIP<br>Conference with expert and co-counsels<br>regarding strategy for medical tour. | HNguyen<br>Conference<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 508.50 |
| 23800            TIME<br>6/23/2008<br>WIP<br>Litigation - reviewed Burns documents for mental<br>health claims | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 644.10 |
| 23521            TIME<br>6/23/2008<br>WIP<br>Darcy Hirsh - summarize Dr. Kern expert report. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 195.00 |
| 25827            TIME<br>6/23/2008<br>WIP<br>Litigation - Meet with Goldenson, Clark, and<br>co-counsel regarding preparation for 2nd day of<br>expert tour. | G. Eber<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 25828            TIME<br>6/23/2008<br>WIP<br>Litigation - Goldeson file review/tour | G. Eber<br>Litigation<br>Graves v. Arpaio | 10.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1695.00 |

12/17/2008 National Prison Project of the ACLU
10:04 AM Slip Listing Page 96

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25915          TIME<br>6/23/2008<br>WIP<br>Goldenson tour, record review. | G. Eber<br>Litigation<br>Graves v. Arpaio | 10.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1695.00 |
| 23567          TIME<br>6/23/2008<br>WIP<br>Susan Pourciau - draft memo re conference call<br>with expert Stewart. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |
| 23522          TIME<br>6/23/2008<br>WIP<br>Darcy Hirsh - create index for incident reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 525.00 |
| 23626          TIME<br>6/23/2008<br>WIP<br>Dr. Goldenson tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 10.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1695.00 |
| 23628          TIME<br>6/23/2008<br>WIP<br>Meet with co-counsel, Goldenson, Clark, prepare<br>2nd day of tour | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 23568          TIME<br>6/23/2008<br>WIP<br>Susan Pourciau - gather Dr Burns information | Law Clerks<br>Litigation<br>Graves v. Arpaio | 6.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 900.00 |
| 24317          TIME<br>6/23/2008<br>WIP<br>J. Clark, medical tour. | HNguyen<br>Litigation<br>Graves v. Arpaio | 9.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1593.30 |
| 24318          TIME<br>6/23/2008<br>WIP<br>Conference with co-counsels regarding jail tour<br>and strategy for next day. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 23523          TIME<br>6/24/2008<br>WIP<br>Darcy Hirsh - made incident report list | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1050.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25916          TIME 6/24/2008 WIP Goldenson tour, record review. | G. Eber Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 23629          TIME 6/24/2008 WIP Goldenson tour | M. Winter Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 23569          TIME 6/24/2008 WIP Susan Pourciau - assist E. Balaban with Stewart & Burns review | Law Clerks Litigation Graves v. Arpaio | 6.00 0.00 0.00 0.00 | 150.00 T@2 | 900.00 |
| 23570          TIME 6/24/2008 WIP Susan Pourciau - discovery | Law Clerks Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 150.00 T@2 | 300.00 |
| 23630          TIME 6/24/2008 WIP Preparation for final day of tour | M. Winter Litigation Graves v. Arpaio | 2.70 0.00 0.00 0.00 | 169.50 C@1 | 457.65 |
| 25829          TIME 6/24/2008 WIP Litigation - Goldeson file review/tour day 2 | G. Eber Litigation Graves v. Arpaio | 10.00 0.00 0.00 0.00 | 169.50 C@1 | 1695.00 |
| 24319          TIME 6/24/2008 WIP Accompanied J. Clark of jail tour for portion of day; conducted prisoners interviews at various facilities. | HNguyen Litigation Graves v. Arpaio | 8.90 0.00 0.00 0.00 | 169.50 T | 1508.55 |
| 23631          TIME 6/25/2008 WIP Goldenson tour | M. Winter Litigation Graves v. Arpaio | 9.50 0.00 0.00 0.00 | 169.50 C@1 | 1610.25 |
| 24320          TIME 6/25/2008 WIP J. Clark and J. Goldenson jail tours; conducted interviews of prisoners at various MCJ facilities. | HNguyen Litigation Graves v. Arpaio | 9.20 0.00 0.00 0.00 | 169.50 T | 1559.40 |
| 24321          TIME 6/25/2008 WIP | HNguyen Litigation Graves v. Arpaio | 1.10 0.00 0.00 | 169.50 T | 186.45 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Conference with co-counsels regarding medical records discovered during jail tours. | | 0.00 | | - |
| 23632          TIME<br>6/25/2008<br>WIP<br>Meet with co-counsel regarding trial preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 23801          TIME<br>6/25/2008<br>WIP<br>Litigation - reviewed Burns and Kern documents for depositions; developing questions | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 23524          TIME<br>6/25/2008<br>WIP<br>Darcy Hirsh - create index and summarize all incident reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 600.00 |
| 23802          TIME<br>6/25/2008<br>WIP<br>Litigation - reviewed Burns, Kerns, Stewart documents | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 23803          TIME<br>6/25/2008<br>WIP<br>Litigation - drafted discovery requests | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.33<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 565.00 |
| 23805          TIME<br>6/25/2008<br>WIP<br>Litigation - t/c with Dr. Stewart regarding: mental health report and subpoena | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 186.45 |
| 23571          TIME<br>6/25/2008<br>WIP<br>Susan Pourciau - review discovery documents and summarize. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 375.00 |
| 25831          TIME<br>6/25/2008<br>WIP<br>Litigation - Goldenson tour, record review - day 3. | G. Eber<br>Litigation<br>Graves v. Arpaio | 9.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1610.25 |
| 23525          TIME<br>6/26/2008<br>WIP<br>Darcy Hirsh - draft summary of Dr. Kern expert | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 390.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| report. | | | | |
| 24322          TIME 6/26/2008 WIP Draft correspondence to opposing counsels regarding discovery; draft letter to A. Polson regarding follow up documents from medical jail tour; draft correspondence to co-counsels regarding filing another request for production of documents. | HNguyen Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 T | 406.80 |
| 23526          TIME 6/26/2008 WIP Darcy Hirsh – create index and summarize incident report. | Law Clerks Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 150.00 T@2 | 345.00 |
| 24323          TIME 6/26/2008 WIP Travel from Phoenix. | HNguyen Travel Graves v. Arpaio | 6.70 0.00 0.00 0.00 | 169.50 T | 1135.65 |
| 23633          TIME 6/26/2008 WIP Return to BWI from Phoenix | M. Winter Litigation Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 25918          TIME 6/26/2008 WIP Return from Phoenix | G. Eber Litigation Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 23572          TIME 6/26/2008 WIP Susan Pourciau - assist E. Balaban with Stewart & Burns document review. | Law Clerks Litigation Graves v. Arpaio | 8.00 0.00 0.00 0.00 | 150.00 T@2 | 1200.00 |
| 23527          TIME 6/27/2008 WIP Darcy Hirsh - continue to summarize Dr. Kern expert reports from other cases. | Law Clerks Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 150.00 T@2 | 465.00 |
| 23576          TIME 6/27/2008 WIP Susan Pourciau - continue to draft memo H. Nguyen re Burns reports. | Law Clerks Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 150.00 T@2 | 300.00 |

National Prison Project of the ACLU
Slip Listing

Page    100

| Slip ID<br>Dates and Time<br>Posting Status<br>- Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24324            TIME<br>6/27/2008<br>WIP<br>Review and analyze notes from medical jail tour;<br>draft memo to file and team summarizing<br>medical jail tour. | HNguyen<br>Litigation<br>Graves v. Arpaio | 5.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 864.45 |
| 23528            TIME<br>6/27/2008<br>WIP<br>Darcy Hirsh - revised incident report chart | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 45.00 |
| 23804            TIME<br>6/27/2008<br>WIP<br>litigation - mtg with co-counsel regarding: expert<br>reports and depositions | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 23638            TIME<br>6/27/2008<br>WIP<br> document productions review, preparing<br>deposition outline | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 23639            TIME<br>6/27/2008<br>WIP<br>Drafting questions for Wilcox deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 23573            TIME<br>6/27/2008<br>WIP<br>Susan Pourciau - research Burn's publications<br>and reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 525.00 |
| 23640            TIME<br>6/27/2008<br>WIP<br>Preparing for depositions | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 23574            TIME<br>6/27/2008<br>WIP<br>Susan Pourciau - assist E. Balaban with Stewart<br>discovery; summarize Burn's publications and<br>reports in previous cases. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 375.00 |
| 23575          _  TIME<br>6/27/2008<br>WIP<br>Susan Pourciau - draft memo H. Nguyen re<br>Burns reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23641      TIME<br>6/30/2008<br>WIP<br>Confer with Dr. Goldenson | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 23809      TIME<br>6/30/2008<br>WIP<br>Susan Pourciau - review and analyze Burns<br>reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1200.00 |
| 24325      TIME<br>6/30/2008<br>WIP<br>Review and analyze expert correspondence files<br>for production pursuant to subpoena; draft<br>correspondence requesting documents from<br>expert responsive to subpoena. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 23642      TIME<br>6/30/2008<br>WIP<br>Deposition preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 779.70 |
| 23643      TIME<br>6/30/2008<br>WIP<br>Deposition preparation, document review | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 26497      TIME<br>6/30/2008<br>WIP<br>Litigation - coordinate production of expert's files<br>and reports in response to subpoena; review and<br>analyze expert's previous reports for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 23820      TIME<br>6/30/2008<br>WIP<br>Darcy Hirsh - make edits to memo on Kerns<br>expert report reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 23821      TIME<br>7/1/2008<br>WIP<br>Darcy Hirsh - summarize information re medical<br>and mental health for prisoner index. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1125.00 |
| 23823      TIME<br>7/1/2008<br>WIP<br>Darcy Hirsh - draft memo summarizing | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 330.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| documents sent to Stewart. | | | | |
| 23810          TIME 7/1/2008 WIP Susan Pourciau - create index of discovery material obtained so far in the case. | Law Clerks Litigation Graves v. Arpaio | 6.90 0.00 0.00 0.00 | 150.00 T@2 | 1035.00 |
| 24326          TIME 7/1/2008 WIP Review and analyze incident reports for co-counsel on correctional issues; draft memo to co-counsel regarding same. | HNguyen Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 T | 254.25 |
| 23644          TIME 7/1/2008 WIP Deposition preparation, document review | M. Winter Litigation Graves v. Arpaio | 4.50 0.00 0.00 0.00 | 169.50 C@1 | 762.75 |
| 24327          TIME 7/1/2008 WIP Draft new set of requests for production of documents. | HNguyen Litigation Graves v. Arpaio | 2.70 0.00 0.00 0.00 | 169.50 T | 457.65 |
| 23645          TIME 7/1/2008 WIP review discovery responses, final document requests and witness list | M. Winter Litigation Graves v. Arpaio | 3.90 0.00 0.00 0.00 | 169.50 C@1 | 661.05 |
| 24328          TIME 7/1/2008 WIP Review and analyze documents from Defendant's production. | HNguyen Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 T | 152.55 |
| 23806          TIME 7/1/2008 WIP litigation - reviewed and edited discovery requests | E. Balaban Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 C@1 | 203.40 |
| 24329          TIME 7/1/2008 WIP Draft letter to opposing counsel regarding Stewart subpoena; coordinate production of documents to defendants. | HNguyen Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 T | 203.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 24330      TIME 7/1/2008 WIP Review and analyze Defendant's request for admissions; telephone conference with M. Winter re same. | HNguyen Litigation Graves v. Arpaio | 2.20 0.00 0.00 0.00 | 169.50 T | 372.90 |
| 24331      TIME 7/2/2008 WIP Review and draft correspondences to co-counsels regarding tasks. | HNguyen Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 T | 118.65 |
| 23807      TIME 7/2/2008 WIP litigation - reviewed documents and wrote outline for Kern deposition | E. Balaban Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 C@1 | 288.15 |
| 23808      TIME 7/2/2008 WIP litigation - mtg regarding: medical report and medical expert depositions. | E. Balaban Litigation Graves v. Arpaio | 1.50 0.00 0.00 0.00 | 169.50 C@1 | 254.25 |
| 24332      TIME 7/2/2008 WIP Prepare for deposition of S. Clifton; review mental health documents associated with same deposition. | HNguyen Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 T | 406.80 |
| 24333      TIME 7/2/2008 WIP Draft new set of request for production of documents. | HNguyen Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |
| 24338      TIME 7/2/2008 WIP Prepare for telephone conference with J. Clark regarding medical jail tour; organize and synthesize documents discovered in medical jail tour. | HNguyen Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 . T | 322.05 |
| 24339      TIME 7/2/2008 WIP Court appearance: telephone conference with J. Wake regarding sealed matter. | HNguyen Court Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 T | 152.55 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23825            TIME<br>7/2/2008<br>WIP<br>Darcy Hirsh - summarize documents send to<br>Goldenson. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 180.00 |
| 23826            TIME<br>7/2/2008<br>WIP<br>Darcy Hirsh - summarize information on medical<br>and mental health for prisoner index. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 30.00 |
| 24334            TIME<br>7/2/2008<br>WIP<br>Deposition of S. Clifton. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 23827            TIME<br>7/2/2008<br>WIP<br>Darcy Hirsh - continue to summarize incident<br>reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 825.00 |
| 24335            TIME<br>7/2/2008<br>WIP<br>Conference with co-counsels regarding<br>deposition and correspondences with opposing<br>counsel. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 23811            TIME<br>7/2/2008<br>WIP<br>Susan Pourciau - updated discovery index;<br>review discovery documents | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 750.00 |
| 24336            TIME<br>7/2/2008<br>WIP<br>Continue to draft new set of request for<br>production of documents; telephone conference<br>with opposing counsel regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 23812            TIME<br>7/2/2008<br>WIP<br>Susan Pourciau - review and summarize<br>deposition transcript. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 23813            TIME<br>7/2/2008<br>WIP | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Susan Pourciau - review documents and catagorize into discovery log and database system. | | 0.00 | | |
| 24337          TIME<br>7/2/2008<br>WIP<br>Review and revise statement regarding discovery dispute to file with J. Wake for conference. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 23646          TIME<br>7/2/2008<br>WIP<br>Preparing for Kern deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 745.80 |
| 23647          TIME<br>7/2/2008<br>WIP<br>Review documents | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 661.05 |
| 23648          TIME<br>7/2/2008<br>WIP<br>court conference | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 23649          TIME<br>7/3/2008<br>WIP<br>Preparation Goldenson deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 525.45 |
| 23650          TIME<br>7/3/2008<br>WIP<br>Document review | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 491.55 |
| 24340          TIME<br>7/3/2008<br>WIP<br>Litigation - continue to prep for call with J. Clark regarding medical issues and jail tour. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 203.40 |
| 23935          TIME<br>7/3/2008<br>WIP<br>litigation - mtg with co-counsel regarding: medical expert's report; reviewed documents regarding: same | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 389.85 |
| 24341          TIME<br>7/3/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 305.10 |

12/17/2008                                National Prison Project of the ACLU
10:04 AM                                           Slip Listing                                          Page     106

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone conference with J. Clark regarding jail<br>tour notes. | | 0.00 | | |
| 23828            TIME<br>7/3/2008<br>WIP<br>Darcy Hirsh - continue to summarize incident<br>reports. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 255.00 |
| 25028            TIME<br>7/3/2008<br>WIP<br>Litigation - reviewed records and notes and<br>spoke wtih Dr. Goldenson regarding: report and<br>deposition. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.33<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 565.00 |
| 23831            TIME<br>7/3/2008<br>WIP<br>Darcy Hirsch - summarize information for<br>prisoner index. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 15.00 |
| 24342            TIME<br>7/3/2008<br>WIP<br>Review and analyze documents produced by<br>Defendants; draft memo to file regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 627.15 |
| 24343            TIME<br>7/3/2008<br>WIP<br>Draft memo to co-counsels regarding notes from<br>jail tour and conversation with J. Clark. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 220.35 |
| 23814            TIME<br>7/3/2008<br>WIP<br>Susan Pourciau - review discovery documents<br>and summarize. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 23815            TIME<br>7/3/2008<br>WIP<br>Susan Pourciau - summarize Wilcox's deposition. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1050.00 |
| 25794            TIME<br>7/3/2008<br>WIP<br>Litigation - Review documents relating to<br>Goldenson expert report | G. Eber<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24344          TIME<br>7/5/2008<br>WIP<br>Review and analyze documents from medical<br>expert's correspondence files for production<br>pursuant to subpoena. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 610.20 |
| 23877          TIME<br>7/6/2008<br>WIP<br>Resercrh regarding mental health issues | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 457.65 |
| 23871          TIME<br>7/6/2008<br>WIP<br>Deposition preparation, kern | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 542.40 |
| 23872          TIME<br>7/6/2008<br>WIP<br>Deposition preparation, document review, for<br>Kern | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 593.25 |
| 24345          TIME<br>7/6/2008<br>WIP<br>Review correspondence from co-counsels<br>regarding trial strategy; draft memo to<br>co-counsels regarding same; draft memo to file<br>regarding discovery progress. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 23862          TIME<br>7/7/2008<br>WIP<br>Litigation - review Kern expert report; review<br>pertinent NCCHC standards. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 203.40 |
| 23878          TIME<br>7/7/2008<br>WIP<br>reviewing defendants' discovery responses | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 457.65 |
| 26499          TIME<br>7/7/2008<br>WIP<br>Litigation - draft memo to co-counsel reegarding<br>key testimony in Burns' previous cases; draft<br>memo to file re correspondence between<br>Defendants and their experts. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23863          TIME<br>7/7/2008<br>WIP<br>Litigation - review resume, expert report, and notes of J. Goldenson and supporting factual findings of J. Clarke regarding medical care; confer with M. Winter regarding same. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 440.70 |
| 23864          TIME<br>7/7/2008<br>WIP<br>Litigation - make travel arrangements for defense of Goldenson and Clark depositions. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 135.60 |
| 24436          TIME<br>7/7/2008<br>WIP<br>Susan Pourciau - memo for M. Winter re: discovery documents. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 24437          TIME<br>7/7/2008<br>WIP<br>Susan Pourciau - review discovery documents & summarize in index. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 765.00 |
| 24438          TIME<br>7/7/2008<br>WIP<br>Susan Pourciau - draft memo to team re Kern report. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 23865          TIME<br>7/7/2008<br>WIP<br>Litigation - correspond with J. Goldenson and J. Clark regarding preparation for depositions. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 33.90 |
| 23879          TIME<br>7/7/2008<br>WIP<br>Reviewing document productions | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 23880          TIME<br>7/7/2008<br>WIP<br>Drafting Burns, kern depositions | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 576.30 |
| 24439          TIME<br>7/7/2008<br>WIP<br>Susan Pourciau - research re: Kern's previous | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reports. | | | | |
| 24448           TIME<br>7/7/2008<br>WIP<br>Darcy Hirsh - update prisoner index | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 165.00 |
| 24346           TIME<br>7/7/2008<br>WIP<br>Review and analyze documents produced by<br>Defendants pursuant to 9th request for<br>production of document and letter from<br>H.Nguyen to A. Polson regarding discovery; draft<br>memo to file regarding same documents. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 644.10 |
| 24347           TIME<br>7/7/2008<br>WIP<br>Review and analyze medical records of<br>prisoners whose interviews were conducted<br>during jail tour. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 271.20 |
| 25035           TIME<br>7/7/2008<br>WIP<br>Litigation - communicated with co-counsel<br>regarding: additional detention/disciplinary<br>reocrds to review of mentla health caseload<br>prisoners/reviewed dentation documents<br>regarding: same | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 24449           TIME<br>7/7/2008<br>WIP<br>Darcy Hirsh - summarize information for<br>disciplinary/housing reports received | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 270.00 |
| 26498           TIME<br>7/7/2008<br>WIP<br>Litigation - draft memo to file regarding medical<br>records of prisoners. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 24349           TIME<br>7/8/2008<br>WIP<br>Draft letter to mental health expert regarding<br>new documents received from Defendants;<br>coordinate production of documents to mental<br>heatlh expert. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 203.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24350          TIME<br>7/8/2008<br>WIP<br>Prepare documents for Stewart deposition;<br>conference with M. Winter regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 24452          TIME<br>7/8/2008<br>WIP<br>Darcy Hirsh - draft memo re: inmate narratives<br>from disciplinary reports (psych) | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 60.00 |
| 23866          TIME<br>7/8/2008<br>WIP<br>Litigation - prepare questions for deposition<br>preparation of J. Goldenson and J. Clark. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 169.50 |
| 24440          TIME<br>7/8/2008<br>WIP<br>Susan Pourciau - review discovery documents &<br>summarize to index. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1050.00 |
| 23867          TIME<br>7/8/2008<br>WIP<br>Litigation -  telephone call with J. Goldenson and<br>J. Clark regarding depositions. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 339.00 |
| 24441          TIME<br>7/8/2008<br>WIP<br>Susan Pourciau - research re: AZ health care<br>provisions and level one hospitals. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 23936          TIME<br>7/8/2008<br>WIP<br>litigation - reviewed discovery documents<br>regarding: mental health claims.  reviewed<br>emdical records and log journals and DARs | E. Balaban<br>Litigation<br>Graves v. Arpaio | 4.17<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 706.25 |
| 24351          TIME<br>7/8/2008<br>WIP<br>Continue to review and analyze medical records<br>of potential witnesses; draft memo to<br>co-counsels regarding potential witnesses. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 23937          TIME 7/8/2008 WIP litigation - reviewed medical experts' reports and discovery documents; t/c with medical expert regarding: depositions and report | E. Balaban Litigation Graves v. Arpaio | 3.17 0.00 0.00 0.00 | 169.50 C@1 | 536.75 |
| 23873          TIME 7/8/2008 WIP Review defendants' document production | M. Winter Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 169.50 C@1 | 491.55 |
| 23874          TIME 7/8/2008 WIP Document review for Burns depo preparation | M. Winter Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 23875          TIME 7/8/2008 WIP Deposition preparation,  Goldenson | M. Winter Litigation Graves v. Arpaio | 3.60 0.00 0.00 0.00 | 169.50 C@1 | 610.20 |
| 23876          TIME 7/8/2008 WIP reviewing defendants' document production | M. Winter Litigation Graves v. Arpaio | 3.50 0.00 0.00 0.00 | 169.50 C@1 | 593.25 |
| 25037          TIME 7/8/2008 WIP Litigation - reviewed denetation/disciplinary documents regarding mental health caseload prisoners | E. Balaban Litigation Graves v. Arpaio | 4.00 0.00 0.00 0.00 | 169.50 C@1 | 678.00 |
| 24348          TIME 7/8/2008 WIP Continue to review and analyze documents produced by defendants; dratt memo to file regarding documents received; coordinate managment of documents in database. | HNguyen Litigation Graves v. Arpaio | 4.10 0.00 0.00 0.00 | 169.50 T | 694.95 |
| 24450          TIME 7/8/2008 WIP Darcy Hirsh - draft memo summarizing discipline reports. | Law Clerks Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 150.00 T@2 | 435.00 |
| 24451          TIME 7/8/2008 WIP Darcy Hirsh - draft letter to H. Nguyen re: | Law Clerks Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 150.00 T@2 | 360.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| missing documents | | | | |
| 25795          TIME 7/8/2008 WIP Litigation - Review medical chart of class member M. Stacy | G. Eber Litigation Graves v. Arpaio | 3.20 0.00 0.00 0.00 | 169.50 C@1 | 542.40 |
| 24356          TIME 7/9/2008 WIP Review and analyze key documents as potential trial exhibits. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 24453          TIME 7/9/2008 WIP Darcy Hirsh - draft memo with inmate narratives re: incident reports. | Law Clerks Litigation Graves v. Arpaio | 7.40 0.00 0.00 0.00 | 150.00 T@2 | 1110.00 |
| 24454          TIME 7/9/2008 WIP Darcy Hirsh - update prisoner index | Law Clerks Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 150.00 T@2 | 45.00 |
| 24442          TIME 7/9/2008 WIP Susan Pourciau - summarize expert deposition. | Law Clerks Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 150.00 T@2 | 450.00 |
| 23868          TIME 7/9/2008 WIP reviewing document production | M. Winter Litigation Graves v. Arpaio | 3.60 0.00 0.00 0.00 | 169.50 C@1 | 610.20 |
| 24443          TIME 7/9/2008 WIP Susan Pourciau - review discovery documents & catalog in index. | Law Clerks Litigation Graves v. Arpaio | 4.00 0.00 0.00 0.00 | 150.00 T@2 | 600.00 |
| 23869          TIME 7/9/2008 WIP Deposition  preparation,  Stewart | M. Winter Litigation Graves v. Arpaio | 3.90 0.00 0.00 0.00 | 169.50 C@1 | 661.05 |
| 23938          TIME 7/9/2008 WIP litigation - reviewed mental health discovery documents and prepared memorandum regarding: depositions | E. Balaban Litigation Graves v. Arpaio | 3.70 0.00 0.00 0.00 | 169.50 C@1 | 627.15 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 23870          TIME 7/9/2008 WIP Deposition preparation, Burns | M. Winter Litigation Graves v. Arpaio | 2.70 0.00 0.00 0.00 | 169.50 C@1 | 457.65 |
| 24352          TIME 7/9/2008 WIP Review and respond to correspondences from co-counsels regarding trial strategy. | HNguyen Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 T | 84.75 |
| 24353          TIME 7/9/2008 WIP Draft letter to opposing counsels regarding missing discovery documents; review and analyze discovery index to insert into letter to opposing counsels. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 24354          TIME 7/9/2008 WIP Assist M. Winter in preparing for Stewart deposition. | HNguyen Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 T | 186.45 |
| 24355          TIME 7/9/2008 WIP Review and prepare documents for production to defendants; coordinate production of documents. | HNguyen Litigation Graves v. Arpaio | 2.80 0.00 0.00 0.00 | 169.50 T | 474.60 |
| 24357          TIME 7/10/2008 WIP Review and analyze documents produced by Defendants for Kern and Burns; review and analyze Burns' CD of reports and deposition from previous cases. | HNguyen Litigation Graves v. Arpaio | 3.30 0.00 0.00 0.00 | 169.50 T | 559.35 |
| 24358          TIME 7/10/2008 WIP Draft letters to experts regarding new production of documents; coordinate production of documents to experts. | HNguyen Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 T | 118.65 |
| 24547          TIME 7/10/2008 WIP Travel to Phoenix (includes 4 hours deposition preparation during flight) | M. Winter Litigation Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |

12/17/2008                                National Prison Project of the ACLU
10:04 AM                                           Slip Listing                                              Page    114

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 24548         TIME 7/10/2008 WIP Meeting with Dr. Stewart to prepare for deposition | M. Winter Litigation Graves v. Arpaio | 3.00 0.00 0.00 0.00 | 169.50 C@1 | 508.50 |
| 24549         TIME 7/10/2008 WIP Stewart deposition | M. Winter Litigation Graves v. Arpaio | 8.00 0.00 0.00 0.00 | 169.50 C@1 | 1356.00 |
| 24455         TIME 7/10/2008 WIP Darcy Hirsh - draft memo of inmate's narratives re: incident reports. | Law Clerks Litigation Graves v. Arpaio | 7.40 0.00 0.00 0.00 | 150.00 T@2 | 1110.00 |
| 24359         TIME 7/10/2008 WIP Telephone conferences with co-counsels regarding preparations for Stewart deposition; telephone conference with co-counsels regarding trial strategy and tasks. | HNguyen Litigation Graves v. Arpaio | 1.40 0.00 0.00 0.00 | 169.50 T | 237.30 |
| 24444         TIME 7/10/2008 WIP Susan Pourciau - continue to summarize expert's deposition. | Law Clerks Litigation Graves v. Arpaio | 5.10 0.00 0.00 0.00 | 150.00 T@2 | 765.00 |
| 24445         TIME 7/10/2008 WIP Susan Pourciau - review discovery material related to Burns. | Law Clerks Litigation Graves v. Arpaio | 3.20 0.00 0.00 0.00 | 150.00 T@2 | 480.00 |
| 24456         TIME 7/11/2008 WIP Darcy Hirsh - continue to prepare inmate narratives. | Law Clerks Litigation Graves v. Arpaio | 6.70 0.00 0.00 0.00 | 150.00 T@2 | 1005.00 |
| 24457         TIME 7/11/2008 WIP Darcy Hirsh - conducted telephone interview of possible medical witness. | Law Clerks Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 150.00 T@2 | 60.00 |
| 24360         TIME 7/11/2008 WIP Review and analyze Kern's summary report; | HÑguyen Litigation Graves v. Arpaio | 2.90 0.00 0.00 0.00 | 169.50 T | 491.55 |

12/17/2008                              National Prison Project of the ACLU
10:04 AM                                        Slip Listing                                         Page     115

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | draft memo to co-counsel regarding key points<br>and deposition strategy; draft memo to file<br>summarizing Kern's report. | | | |
| 24361            TIME<br>7/11/2008<br>WIP<br>Review and analyze F. Graves' deposition<br>transcript; draft memo to co-counsels regarding<br>trial strategy re Graves' testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 24362            TIME<br>7/11/2008<br>WIP<br>Review and analyze Defendant's supplemental<br>disclosure; review and edit co-counsel's letter<br>regarding discovery. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 24363            TIME<br>7/11/2008<br>WIP<br>Review and analyze H.Nguyen's deposition<br>transcript of C. Clifton. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 24446            TIME<br>7/11/2008<br>WIP<br>Susan Pourciau - review discovery material<br>related to Burns. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 600.00 |
| 25009            TIME<br>7/11/2008<br>WIP<br>Litigation - conference re Stewart deposition and<br>discovery with co-counsel | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 24550            TIME<br>7/12/2008<br>WIP<br>return from Phoenix to BWI (includes 5 hours<br>deposition and trial preparations) | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1186.50 |
| 24364            TIME<br>7/12/2008<br>WIP<br>Research and analyze issue of community<br>standard of care; draft memo to co-counsels<br>regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |

12/17/2008                    National Prison Project of the ACLU
10:04 AM                              Slip Listing                                    Page    116

| Slip ID<br>Dates and Time<br>Posting Status<br>– Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24365          TIME<br>7/12/2008<br>WIP<br>Review and analyze isolation logs. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 24479          TIME<br>7/14/2008<br>WIP<br>Susan Pourciau - conduct research re expert<br>subpoena | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 450.00 |
| 26500          TIME<br>7/14/2008<br>WIP<br>Litigation - review and analyze documents<br>produced by Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 24551          TIME<br>7/14/2008<br>WIP<br>reviewing defendants' document productions | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 661.05 |
| 24552          TIME<br>7/14/2008<br>WIP<br>Reviewing Burns deposition transcripts and<br>reports, articles , deposition outlines | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 24458          TIME<br>7/14/2008<br>WIP<br>Darcy Hirsh - draft memo re: inmate mental<br>health narratives | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1170.00 |
| 24459          TIME<br>7/14/2008<br>WIP<br>Darcy Hirsh - conduct research for deposition of<br>medical expert. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 24481          TIME<br>7/14/2008<br>WIP<br>Susan Pourciau - update discovery index | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 25029          TIME<br>7/14/2008<br>WIP    -<br>Litigation - legal research and discussion with<br>co-counsel regarding: disclosure of medical<br>records reviewed by Burns and Kern. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 372.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24478          TIME<br>7/14/2008<br>WIP<br>Susan Pourciau - conduct research re<br>community standard of care | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 450.00 |
| 25356          TIME<br>7/14/2008<br>WIP<br>Draft motion to compel to serve Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 305.10 |
| 25357          TIME<br>7/14/2008<br>WIP<br>Research and analyze case law on issue of<br>"control" within definition of subpoena served on<br>expert witnesses in the case. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |
| 25358          TIME<br>7/14/2008<br>WIP<br>Preparation for depositions of experts; prepare<br>documents for Arizona deposition trip. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 24290          TIME<br>7/14/2008<br>WIP<br>Litigation -  preparation for Goldenson deposition | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 440.70 |
| 24477          TIME<br>7/14/2008<br>WIP<br>Susan Pourciau - assist E. Balaban with mental<br>health tour notes | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |
| 25796          TIME<br>7/14/2008<br>WIP<br>Litigation - assist with preparation for Kern<br>deposition. | G. Eber<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |
| 25010          TIME<br>7/14/2008<br>WIP<br>Litigation - discussed Stewart deposition and<br>reviewed portions of transcript; discussed same<br>with co-counsel | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 25038          TIME<br>7/15/2008<br>WIP<br>Litigation - discussion with co-counsel regarding: | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| inmate witnesses and depositions for medical and mental health claims. | | | | |
| 25039          TIME<br>7/15/2008<br>WIP<br>Litigation - discussion with co-counsel regarding: inmate witnesses and depositions for medical and mental health claims. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 25011          TIME<br>7/15/2008<br>WIP<br>Litigation - reviewed discovery documents and prepared deposition questions for Kern | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 25362          TIME<br>7/15/2008<br>WIP<br>Prepare deposition notices; prepare documents for local attorney to defend inmate depositions. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 25012          TIME<br>7/15/2008<br>WIP<br>Litigation - reviewed medical records and notes and prepared deposition questions for Kern | E. Balaban<br>Litigation<br>Graves v. Arpaio | 4.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 694.95 |
| 24537          TIME<br>7/15/2008<br>WIP<br>Travel to Phoenix (includes 4 1/2 hours preparation work on plane) | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1186.50 |
| 24538          TIME<br>7/15/2008<br>WIP<br>Preparing for depositions | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 779.70 |
| 24460          TIME<br>7/15/2008<br>WIP<br>Darcy Hirsh - revise inmate mental health narratives. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 225.00 |
| 24480          TIME<br>7/15/2008<br>WIP<br>Susan Pourciau - conduct research re community standard of care | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 375.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 24461  TIME<br>7/15/2008<br>WIP<br>Darcy Hirsh - summarize documents produced by defendants into document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 90.00 |
| 24482  TIME<br>7/15/2008<br>WIP<br>Susan Pourciau - summarize Stewart's deposition. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 750.00 |
| 25359  TIME<br>7/15/2008<br>WIP<br>Preparation of depositions of inmates; obtain and analyze documents related to inmate testimony | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 24291  TIME<br>7/15/2008<br>WIP<br>Litigation -  prepare final preparatory questions for Goldenson/Clarke depositions. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 152.55 |
| 25360  TIME<br>7/15/2008<br>WIP<br>Preparation for deposition of P. Stewart; obtain and analyze documents related to P. Stewart's testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |
| 25361  TIME<br>7/15/2008<br>WIP<br>Review local rules and J. Wake's Chamber rules regarding trial and submission of pre-trial order. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 271.20 |
| 24483  TIME<br>7/16/2008<br>WIP<br>Susan Pourciau - draft memo re: Stewart deposition summary. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 6.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 975.00 |
| 24484  TIME<br>7/16/2008<br>WIP<br>Susan Pourciau - conduct research for trial brief. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 225.00 |
| 25364  TIME<br>7/16/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 830.55 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Revise draft of proposed findings of fact for<br>pre-trial order. | | 0.00 | | |
| 25013            TIME<br>7/16/2008<br>WIP<br>Litigation - reviewed medical records, discovery<br>documents, and notes and prepared deposition<br>questions for Burns | E. Balaban<br>Litigation<br>Graves v. Arpaio | 5.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 864.45 |
| 25365            TIME<br>7/16/2008<br>WIP<br>Continue to prepare documents for inmate<br>deposition testimony for local counsel. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 25366            TIME<br>7/16/2008<br>WIP<br>Continue to prepare documents for expert<br>witness deposition testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 237.30 |
| 25030            TIME<br>7/16/2008<br>WIP<br>Litigation - reviewed records and prepared<br>addiitional deposition questions for Burns. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 372.90 |
| 24539            TIME<br>7/16/2008<br>WIP<br>preparing for Deposition of Dr. kern | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 271.20 |
| 24540            TIME<br>7/16/2008<br>WIP<br>Kern deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1271.25 |
| 24462            TIME<br>7/16/2008<br>WIP<br>Darcy Hirsh - summarize documents iproduced<br>by defendants into document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 60.00 |
| 24413            TIME<br>7/16/2008<br>WIP<br>Litigation - travel to San Francisco for Clarke and<br>Goldenson Depositions. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 1356.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24414          TIME<br>7/17/2008<br>WIP<br>Litigation - defend Clarke Deposition. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 7.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 1288.20 |
| 24416          TIME<br>7/17/2008<br>WIP<br>Litigation - confer with J. Goldenson regarding<br>deposition. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 67.80 |
| 24417          TIME<br>7/17/2008<br>WIP<br>Litigation - confer with J. Clarke regarding<br>deposition. | Amy Fettig<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T@3 | 67.80 |
| 24485          TIME<br>7/17/2008<br>WIP<br>Susan Pourciau - prepare data data for Stewart<br>supplemental expert report | Law Clerks<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1200.00 |
| 25014          TIME<br>7/17/2008<br>WIP<br>Litigation - reviewed medical records, discovery<br>documents, and notes and prepared deposition<br>questions for Burns | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 474.60 |
| 25015          TIME<br>7/17/2008<br>WIP<br>Litigation - completed additional Burns<br>deposition questions | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 25367          TIME<br>7/17/2008<br>WIP<br>Continue to draft findings of fact; review<br>deposition transcripts for findings of fact. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 796.65 |
| 25368          TIME<br>7/17/2008<br>WIP<br>Review and analyze Dr. Kern's deposition<br>trancripts in preparation for J. Goldenson<br>deposition. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 25369          TIME<br>7/17/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00 | 169.50<br>T | 355.95 |

12/17/2008 National Prison Project of the ACLU
10:04 AM Slip Listing Page 122

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft and review correspondence from team re strategy and discovery disputes. | | 0.00 | | |
| 25370         TIME<br>7/17/2008<br>WIP<br>Draft and review correspondence regarding inmate witnesses. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 186.45 |
| 25031         TIME<br>7/17/2008<br>WIP<br>Litigation - reviewed and revised detention record summaries | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 627.15 |
| 25032         TIME<br>7/17/2008<br>WIP<br>Litigation - reviewed and revised detention record summaries | E. Balaban<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 627.15 |
| 24463         TIME<br>7/17/2008<br>WIP<br>Darcy Hirsh - mental health narratives | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 510.00 |
| 24541         TIME<br>7/17/2008<br>WIP<br>Preparation for Burns deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |
| 24542         TIME<br>7/17/2008<br>WIP<br>Preparation for Burns deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 25371         TIME<br>7/18/2008<br>WIP<br>Conference with D. Pochoda re thoughts on inmates depositions; conference with co-counsel regarding which inmates to testify at trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 24545         TIME<br>7/18/2008<br>WIP<br>Confer with co-counsel regarding witnesses and motions | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference - | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 24415          TIME 7/18/2008 WIP Litigation - defend Goldenson Deposition. | Amy Fettig Litigation Graves v. Arpaio | 4.30 0.00 0.00 0.00 | 169.50 T@3 | 728.85 |
| 25372          TIME 7/18/2008 WIP Review and analyze inmate deposition transcripts. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 25373          TIME 7/18/2008 WIP Review and analyze inmate deposition transcripts. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 24546          TIME 7/18/2008 WIP Return to BWI -- includes 4:30 hours trial preparation on plane | M. Winter Litigation Graves v. Arpaio | 7.00 0.00 0.00 0.00 | 169.50 C@1 | 1186.50 |
| 24486          TIME 7/18/2008 WIP Susan Pourciau - review and summarize Kern's deposition. | Law Clerks Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 150.00 T@2 | 465.00 |
| 24487          TIME 7/18/2008 WIP Susan Pourciau - inmate transcript depo review | Law Clerks Litigation Graves v. Arpaio | 5.20 0.00 0.00 0.00 | 150.00 T@2 | 780.00 |
| 24543          TIME 7/18/2008 WIP Preparation for Burns deposition | M. Winter Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |
| 24544          TIME 7/18/2008 WIP Burns deposition | M. Winter Litigation Graves v. Arpaio | 7.20 0.00 0.00 0.00 | 169.50 C@1 | 1220.40 |
| 24418          TIME 7/20/2008 WIP Litigation - travel from San Francisco. | Amy Fettig Litigation Graves v. Arpaio | 8.00 0.00 0.00 0.00 | 169.50 T@3 | 1356.00 |
| 24612          TIME 7/21/2008 WIP | Law Clerks Litigation Graves v. Arpaio | 0.30 0.00 0.00 | 150.00 T@2 | 45.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Darcy Hirsh - prepare list of women on psychotropic drugs in Estrella. | | 0.00 | | |
| 25374          TIME 7/21/2008 WIP Review and analyze Dr. Burns' deposition transcript. | HNguyen Litigation Graves v. Arpaio | 2.80 0.00 0.00 0.00 | 169.50 T | 474.60 |
| 24653          TIME 7/21/2008 WIP Susan Pourciau - assist with preparation of trial exhibits | Law Clerks Litigation Graves v. Arpaio | 4.00 0.00 0.00 0.00 | 150.00 T@2 | 600.00 |
| 24654          TIME 7/21/2008 WIP Susan Pourciau - review discovery document. | Law Clerks Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 150.00 T@2 | 300.00 |
| 25375          TIME 7/21/2008 WIP Review and draft correspondence to team regarding strategy; draft correspondence regarding exhibits for trial. | HNguyen Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 T | 152.55 |
| 24655          TIME 7/21/2008 WIP Susan Pourciau - continue to review discovery document. | Law Clerks Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 150.00 T@2 | 300.00 |
| 24553          TIME 7/21/2008 WIP Working on exhibits list, findings and conlcusions | M. Winter Litigation Graves v. Arpaio | 4.90 0.00 0.00 0.00 | 169.50 C@1 | 830.55 |
| 25021          TIME 7/21/2008 WIP Litigation - read Burns deposition transcript; sent memorandum to co-counsel regarding: trial testimony questions | E. Balaban Litigation Graves v. Arpaio | 1.10 0.00 0.00 0.00 | 169.50 C@1 | 186.45 |
| 25797          TIME 7/22/2008 WIP Litigation - Review medical chart of class member J. Chelgren | G. Eber Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 C@1 | 322.05 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25027             TIME<br>7/22/2008<br>WIP<br>Litigation - reviewed records and communicated<br>with co-counsel regarding: mental health<br>discovery requests | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 288.15 |
| 25016             TIME<br>7/22/2008<br>WIP<br>Litigation - reviewed and edited disclosure<br>statement | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 25377             TIME<br>7/22/2008<br>WIP<br>Draft exhibit list for final pre-trial order. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 24656             TIME<br>7/22/2008<br>WIP<br>Susan Pourciau - assist with preparation of trial<br>exhibits | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 600.00 |
| 24554             TIME<br>7/22/2008<br>WIP<br>Working on Final 26(a)(3) disclosure statement | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 694.95 |
| 24657             TIME<br>7/22/2008<br>WIP<br>Susan Pourciau - review and summarize Burns<br>deposition. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 450.00 |
| 24658             TIME<br>7/22/2008<br>WIP<br>Susan Pourciau - review discovery documents. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 24556             TIME<br>7/22/2008<br>WIP<br>Reviewing deposition transcripts | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 661.05 |
| 24613             TIME<br>7/23/2008<br>WIP<br>Darcy Hirsh - revise mental health narratives. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 105.00 |

12/17/2008                     National Prison Project of the ACLU
10:04 AM                                Slip Listing                                    Page    126

| Slip ID<br>Dates and Time<br>Posting Status<br>Description - | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24659          TIME<br>7/23/2008<br>WIP<br>Susan Pourciau - assist in preparing trial exhibit<br>list | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 600.00 |
| 24660          TIME<br>7/23/2008<br>WIP<br>Susan Pourciau - continue to summarize Burn's<br>deposition. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 24661          TIME<br>7/23/2008<br>WIP<br>Susan Pourciau - assist in compiling Stewart's<br>documents produced to defendants | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 450.00 |
| 25378          TIME<br>7/23/2008<br>WIP<br>Review and revise findings of fact portion of<br>pre-trial order. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 25379          TIME<br>7/23/2008<br>WIP<br>review and draft e-mail correspondences with<br>team regarding tasks. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 25380          TIME<br>7/23/2008<br>WIP<br>Analyze notes regarding inmate witnesses; draft<br>summary to file. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 24555          TIME<br>7/23/2008<br>WIP<br>Working on final Rule 26(a)(3) disclosure<br>statement | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 728.85 |
| 24557          TIME<br>7/23/2008<br>WIP<br>Working on final disclosure statement | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 627.15 |
| 25017          TIME<br>7/23/2008<br>WIP<br>Litigation - reviewed mental health discovery<br>documents and sent summary to co-counsel | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding: same | | | | |
| 25798          TIME<br>7/23/2008<br>WIP<br>Litigation - Review medical chart of class<br>member M. Pewe. | G. Eber<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 457.65 |
| 25381          TIME<br>7/24/2008<br>WIP<br>Correspondence with team regarding<br>Defendant's 26(a)(3) disclosures. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 237.30 |
| 25382          TIME<br>7/24/2008<br>WIP<br>Review and analyze Defendant's 26(a)(3)<br>disclosures. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 135.60 |
| 24662          TIME<br>7/24/2008<br>WIP<br>Susan Pourciau - conference call co-counsel<br>regarding tasks. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 225.00 |
| 24663          TIME<br>7/24/2008<br>WIP<br>Susan Pourciau - conduct research for Stewart<br>deposition | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 750.00 |
| 24664          TIME<br>7/24/2008<br>WIP<br>Susan Pourciau - meet with E. Balaban, discuss<br>mental health statistics and research. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 24665          TIME<br>7/24/2008<br>WIP<br>Susan Pourciau - assist in drafting proposed<br>pre-trial order objections | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 25018          TIME<br>7/24/2008<br>WIP<br>Litigation - reviewed mental health discovery<br>documents and sent summary to co-counsel<br>regarding: same | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 355.95 |

12/17/2008
10:04 AM

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24558          TIME<br>7/24/2008<br>WIP<br>Reviewing Defendants' document productions | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 610.20 |
| 25019          TIME<br>7/24/2008<br>WIP<br>Litigation - mtg. with co-counsel regarding:<br>discovery, trial exhibits, depositions, and medical<br>records; schedule and task assignment for trial<br>preparation. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 24559          TIME<br>7/24/2008<br>WIP<br>reviewing, marking, deposition transcripts | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |
| 24560          TIME<br>7/24/2008<br>WIP<br>Drafting findings of fact, conclusions of law | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 24561          TIME<br>7/24/2008<br>WIP<br>Conferring with co-counsel and paralegal<br>regarding summary of documents missing from<br>defendnats' productions | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 271.20 |
| 24562          TIME<br>7/24/2008<br>WIP<br>Reviewing Defendnats' disclosure statement,<br>confer with with co-counsel regarding same,<br>draft inquiry to opposing counsel regarding same. | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 24563          TIME<br>7/24/2008<br>WIP<br>Review defendants' exhibits list, checking<br>exhibits for objections | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 762.75 |
| 24666          TIME<br>7/24/2008<br>WIP<br>Susan Pourciau - review discovery document. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24564            TIME<br>7/25/2008<br>WIP<br>Working on proposed pretrial order | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |
| 24565            TIME<br>7/25/2008<br>WIP<br>Drafting proposed pretrial order | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 610.20 |
| 26501            TIME<br>7/25/2008<br>WIP<br>Litigation - review and analyze J. Clark's<br>deposition transcript; correspondence with team<br>re same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 627.15 |
| 24667            TIME<br>7/25/2008<br>WIP<br>Susan Pourciau - conduct research for proposed<br>pre-trial order - objections | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 765.00 |
| 25383            TIME<br>7/25/2008<br>WIP<br>Review and analyze D. Hill's draft of the findings<br>of fact and conclusions of law; revised medical<br>portion of findings of fact to add J. Clark's<br>findings. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 474.60 |
| 24668            TIME<br>7/25/2008<br>WIP<br>Susan Pourciau - continue to conduct research<br>for Stewart deposition | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 120.00 |
| 24669            TIME<br>7/25/2008<br>WIP<br>Susan Pourciau - conduct research for proposed<br>pre-trial order and conclusions of law | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 315.00 |
| 25020            TIME<br>7/25/2008<br>WIP<br>Litigation - reviewed documents and prepared<br>questions for Kern deposition.  Reviewed<br>records and sent memorandum to co-counsel<br>regarding: Stewart deposition. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25022          TIME<br>7/26/2008<br>WIP<br>Litigation - reviewed documents and<br>communicated with co-counsel regarding:<br>objections to exhibits. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 237.30 |
| 25023          TIME<br>7/26/2008<br>WIP<br>Litigation - drafted and revised findings of fact<br>regarding: mental health. | E. Balaban<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 389.85 |
| 25386          TIME<br>7/26/2008<br>WIP<br>Draft conclusions of law on issues of NCCHC<br>accreditation; continue to draft findings of fact on<br>NCCHC reports and documents. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 627.15 |
| 25387          TIME<br>7/26/2008<br>WIP<br>Review and analyze Defendant's lits of<br>witnesses and evidence in preparation for final<br>pre-trial conference. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 24566          TIME<br>7/26/2008<br>WIP<br>Drafting objections to defendants' exhibits | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 779.70 |
| 24567          TIME<br>7/26/2008<br>WIP<br>Drafting objections to defendants' exhibits | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |
| 25384          TIME<br>7/26/2008<br>WIP<br>Correspondence with team regarding objections<br>to Defendant's exhibits; draft email summary<br>regarding D's exhibits. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 135.60 |
| 25385          TIME<br>7/26/2008<br>WIP<br>Correspondence with team regarding changes in<br>proposed pre-trial order. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page    131

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26502          TIME 7/26/2008 WIP Litigation - correspondence with team re same | HNguyen Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |
| 25388          TIME 7/27/2008 WIP Review and revise conclusions of law; correspondence with team regarding revisions. | HNguyen Litigation Graves v. Arpaio | 3.60 0.00 0.00 0.00 | 169.50 T | 610.20 |
| 24568          TIME 7/27/2008 WIP Revieiwng and marking depositions for pretrial order | M. Winter Litigation Graves v. Arpaio | 4.30 0.00 0.00 0.00 | 169.50 C@1 | 728.85 |
| 24569          TIME 7/27/2008 WIP Revieiwng and marking depositions for pretrial order | M. Winter Litigation Graves v. Arpaio | 4.50 0.00 0.00 0.00 | 169.50 C@1 | 762.75 |
| 24570          TIME 7/27/2008 WIP Drafting trial brief | M. Winter Litigation Graves v. Arpaio | 4.40 0.00 0.00 0.00 | 169.50 C@1 | 745.80 |
| 24571          TIME 7/27/2008 WIP Drafting trial brief | M. Winter Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 169.50 C@1 | 525.45 |
| 24670          TIME 7/28/2008 WIP Susan Pourciau - review documents re: Goldenson subpoena. | Law Clerks Litigation Graves v. Arpaio | 1.80 0.00 0.00 0.00 | 150.00 T@2 | 270.00 |
| 24671          TIME 7/28/2008 WIP Susan Pourciau - conference call wirh team re pre-trial order | Law Clerks Litigation Graves v. Arpaio | 2.50 0.00 0.00 0.00 | 150.00 T@2 | 375.00 |
| 24672          TIME 7/28/2008 WIP Susan Pourciau - review discovery documents. | Law Clerks Litigation Graves v. Arpaio | 5.20 0.00 0.00 0.00 | 150.00 T@2 | 780.00 |

12/17/2008                          National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page    132

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25396<br>7/28/2008<br>WIP<br>Review Defendant's evidence and revise objections. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 237.30 |
| 25390<br>7/28/2008<br>WIP<br>Draft list of tasks regarding trial strategy; draft items for discussion with Defendants in conference. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 25391<br>7/28/2008<br>WIP<br>Review findings of fact; continue research and analysis of issues in proposed pre-trial order. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 728.85 |
| 25392<br>7/28/2008<br>WIP<br>Preparation for telephone conference with P. Stewart regarding supplemental deposition. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |
| 25393<br>7/28/2008<br>WIP<br>Selection of deposition designations for pre-trial order. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 25394<br>7/28/2008<br>WIP<br>Review and analyse new documents produced by MCSO and CHS pursuant to discover requests. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 25395<br>7/28/2008<br>WIP<br>Final pre-trial conference with Defendants and team. | TIME | HNguyen<br>Conference<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 576.30 |
| 24673<br>7/29/2008<br>WIP<br>Susan Pourciau - conduct reserach for proposed find of fact & conclusion of law | TIME | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 555.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25397          TIME 7/29/2008 WIP Telephone conference with co-counsel regarding inmate medical records review. | HNguyen Conference Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |
| 25398          TIME 7/29/2008 WIP Continue to review and analyze new documents and medical records from Defendants | HNguyen Litigation Graves v. Arpaio | 3.50 0.00 0.00 0.00 | 169.50 T | 593.25 |
| 25399          TIME 7/29/2008 WIP Prepare documents for Stewart supplemental deposition; review and analyze documents for supplemental disclosure to Defendants pursuant to subpoena; prepare medical records for expert review. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 24674          TIME 7/29/2008 WIP Susan Pourciau - assist in putting together trial exhibits | Law Clerks Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 150.00 T@2 | 360.00 |
| 24675          TIME 7/29/2008 WIP Susan Pourciau - organize Burns medical records | Law Clerks Litigation Graves v. Arpaio | 2.10 0.00 0.00 0.00 | 150.00 T@2 | 315.00 |
| 25799          TIME 7/29/2008 WIP Litigation - Review medical charts and Kern supplemental expert report; calls with M. Winter and H. Nguyen. | G. Eber Litigation Graves v. Arpaio | 4.20 0.00 0.00 0.00 | 169.50 C@1 | 711.90 |
| 25400          TIME 7/30/2008 WIP Review and analyze CHS' draft of final pre-trial order. | HNguyen Litigation Graves v. Arpaio | 2.30 0.00 0.00 0.00 | 169.50 T | 389.85 |
| 25401          TIME 7/30/2008 WIP Analyze and revise final pre-trial order; insert all Plaintiff's objections in Defendant's exhibits; revise entire list of exhibits to remove all | HNguyen Litigation Graves v. Arpaio | 8.70 0.00 0.00 0.00 | 169.50 T | 1474.65 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| duplicates; review documents designated by Defendants as exhibits to ensure accuracy; conference with team regarding final pre-trial order. | | | | |
| 24676         TIME<br>7/30/2008<br>WIP<br>Susan Pourciau - conduct research re porposed pre-trial order | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 570.00 |
| 24677         TIME<br>7/30/2008<br>WIP<br>Susan Pourciau - assist in preparing trial exhibits | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 285.00 |
| 24678         TIME<br>7/30/2008<br>WIP<br>Susan Pourciau - manage document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 330.00 |
| 24532         TIME<br>7/31/2008<br>WIP<br>review CHS statement for discovery dispute statement, finalize discovery dispute statement for filing | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 24533         TIME<br>7/31/2008<br>WIP<br>Confer with Dr. Stewart | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 24534         TIME<br>7/31/2008<br>WIP<br>preparing for Kern supplemental deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 491.55 |
| 24535         TIME<br>7/31/2008<br>WIP<br>Confer with Stewart | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 24536         TIME<br>7/31/2008<br>WIP<br>Reviewing medical records for deposition and trial preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 457.65 |

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25404          TIME<br>7/31/2008<br>WIP<br>Prepare trial exhibits. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |
| 25405          TIME<br>7/31/2008<br>WIP<br>Prepare for P.Stewart's deposition; prepare<br>exhibits for deposition. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 25402          TIME<br>7/31/2008<br>WIP<br>Review Defendants' proposed conclusions of<br>facts and law and trial briefs. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 24572          TIME<br>7/31/2008<br>WIP<br>deposition preparations, exchange of exhibits<br>with defendants' counsel | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 24573          TIME<br>7/31/2008<br>WIP<br>Stewart deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 186.45 |
| 26503          TIME<br>7/31/2008<br>WIP<br>Litigation - review and analyze T. Wilcox's<br>deposition and summarize. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 24679          TIME<br>7/31/2008<br>WIP<br>Susan Pourciau - review discovery documents. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 7.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 1080.00 |
| 24680          TIME<br>7/31/2008<br>WIP<br>Susan Pourciau - assist in witness preparation. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 165.00 |
| 24574          TIME<br>7/31/2008<br>WIP<br>Preparation Kern deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 254.25 |
| 25403          TIME<br>7/31/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00 | 169.50<br>T | 355.95 |

12/17/2008                        National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page    136

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review prisoner's transcripts and notes in file to determine whom to use as witnesses at trial. | | 0.00 | | |
| 24577            TIME<br>8/1/2008<br>WIP<br>Review documents for trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 559.35 |
| 25410            TIME<br>8/1/2008<br>WIP<br>Litigation - Telephone conference with D. Pochoda regarding inmate testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 50.85 |
| 25411            TIME<br>8/1/2008<br>WIP<br>Litigation - Review proposed supplemental to final pre-trial order; revise and and respond to supplement. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 25412            TIME<br>8/1/2008<br>WIP<br>Litigation - Review documents produced by Defendants in supplement to Kern and Burns' subpoenas. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 25407            TIME<br>8/1/2008<br>WIP<br>Litigation - Correspondence with team regarding trial strategy. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 237.30 |
| 25408            TIME<br>8/1/2008<br>WIP<br>Litigation - Review and analyze file and notes regarding inmates referenced by medical expert. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 271.20 |
| 25409            TIME<br>8/1/2008<br>WIP<br>Litigation - Prepare for supplemental deposition of Dr. Kern. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 24681            TIME<br>8/1/2008<br>WIP<br>Susan Pourciau - assist in preparing trial exhibits | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 450.00 |

12/17/2008                        National Prison Project of the ACLU
10:04 AM                                    Slip Listing                                    Page     137

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24575          TIME<br>8/1/2008<br>WIP<br>Prepare for Kern deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 423.75 |
| 24682          TIME<br>8/1/2008<br>WIP<br>Susan Pourciau - conduct research re<br>accreditation | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 24683          TIME<br>8/1/2008<br>WIP<br>Susan Pourciau - summarize documents<br>produced by defendants into document database. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |
| 24576          TIME<br>8/1/2008<br>WIP<br>Take kern deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 25413          TIME<br>8/2/2008<br>WIP<br>Litigation - Review and analyze motion regarding<br>exclusion of documents; revise motion. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 25274          TIME<br>8/2/2008<br>WIP<br>Medical record review, pre-trial preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 711.90 |
| 26504          TIME<br>8/2/2008<br>WIP<br>Litigation - pre-trial preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 5.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 898.35 |
| 25275          TIME<br>8/3/2008<br>WIP<br>Review medical records. | M. Winter<br>Litigation<br>Graves v. Arpaio | 6.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1152.60 |
| 26505          TIME<br>8/3/2008<br>WIP<br>Litigation - pretrial preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 627.15 |
| 24866          TIME<br>8/4/2008<br>WIP<br>Susan Pourciau - participate in pretrial | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 375.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| conference call. | | | | |
| 25417          TIME<br>8/4/2008<br>WIP<br>Litigation - Continue to revise and analyze motion to exclude; review and analyze four new QI documents from Defendants and add objection of these four documents in motion to exclude. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 423.75 |
| 25419          TIME<br>8/4/2008<br>WIP<br>Litigation - Review and analyze new documents from subpoena provided by Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 25276          TIME<br>8/4/2008<br>WIP<br>Pretrial preparations | M. Winter<br>Litigation<br>Graves v. Arpaio | 9.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1610.25 |
| 25422          TIME<br>8/4/2008<br>WIP<br>Litigation - Review newly provided medical records sent by Defendants; prepare documents for review by medical and mental health experts. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 728.85 |
| 25423          TIME<br>8/4/2008<br>WIP<br>Litigation - Telephonic status conference with J. Wake; telephonic conference with Defendants. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 474.60 |
| 25425          TIME<br>8/4/2008<br>WIP<br>Litigation - Conference with team regarding status conference and preparations for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 25273          TIME<br>8/4/2008<br>WIP<br>Lauro Patino deposition | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 169.50 |
| 24864          TIME<br>8/4/2008<br>WIP<br>Susan Pourciau - assist in preparing trial exhibits. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00·<br>0.00 | 150.00<br>T@2 | 600.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24865          TIME<br>8/4/2008<br>WIP<br>Susan Pourciau - revise discovery document index. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 225.00 |
| 24867          TIME<br>8/5/2008<br>WIP<br>Susan Pourciau - organize medical records for trial. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 675.00 |
| 26506          TIME<br>8/5/2008<br>WIP<br>Litigation - work with paralegal to prepare exhibits. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 26507          TIME<br>8/5/2008<br>WIP<br>Litigation - prepare cross-examination outlines. | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 644.10 |
| 24868          TIME<br>8/5/2008<br>WIP<br>Susan Pourciau - assist in preparation of witnesses. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 150.00 |
| 24869          TIME<br>8/5/2008<br>WIP<br>Susan Pourciau - prepare file to prepare witness for testiomny. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 25277          TIME<br>8/5/2008<br>WIP<br>Pretrial preparations, review medial records. | M. Winter<br>Litigation<br>Graves v. Arpaio | 6.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1067.85 |
| 25429          TIME<br>8/5/2008<br>WIP<br>Litigation - Prepare documents and exhibits for trial; review deposition notes to determine documents needed for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 576.30 |
| 25430          TIME<br>8/5/2008<br>WIP<br>Litigation - Review and revise final pre-trial order. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 220.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25433          TIME<br>8/5/2008<br>WIP<br>Litigation - Review and analyze Plaintiff's and<br>Defendant's witness list. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 254.25 |
| 25443          TIME<br>8/6/2008<br>WIP<br>Litigation - Analyze and prepare cross<br>examination documents and questions for CHS<br>witnesses. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 525.45 |
| 24870          TIME<br>8/6/2008<br>WIP<br>Susan Pourciau - assist in preparing witness for<br>testimony.witness prep file. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 630.00 |
| 24871          TIME<br>8/6/2008<br>WIP<br>Susan Pourciau - assist in preparaing trial exibits. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 270.00 |
| 24872          TIME<br>8/6/2008<br>WIP<br>Susan Pourciau - assist in preparing trial exhibits | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 300.00 |
| 25278          TIME<br>8/6/2008<br>WIP<br>Review medical records, pretrial preparations. | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 796.65 |
| 25439          TIME<br>8/6/2008<br>WIP<br>Litigation - Revise objections to Defendant's<br>exhibit list; draft letter to A. Polson regarding<br>removing certain objections. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 25441          TIME<br>8/6/2008<br>WIP<br>Litigation - Review and compare Defendant's<br>exhibit list to original to determine which exhibits<br>have been dropped; reconsider additional<br>waivers of objections. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 220.35 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | - | |
| 26508      TIME | M. Winter | 5.30 | 169.50 | 898.35 |
| 8/6/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - examination outlines | | 0.00 | | |
| 25442      TIME | HNguyen | 2.70 | 169.50 | 457.65 |
| 8/6/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Continue to prepare exhibits for trial. | | 0.00 | | |
| 25024      TIME | E. Balaban | 2.60 | 169.50 | 440.70 |
| 8/7/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - reviewed exhibits and prepared and revised examination quesitons regarding: mental health staffing, medications, caseload, inpatient care. | | 0.00 | | |
| 25480      TIME | HNguyen | 3.10 | 169.50 | 525.45 |
| 8/7/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Prepare documents and exhibits for trial; prepare trial testimony outlines. | | 0.00 | | |
| 25481      TIME | HNguyen | 1.10 | 169.50 | 186.45 |
| 8/7/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Prepare for telephonic conference with medical expert. | | 0.00 | | |
| 25482      TIME | HNguyen | 1.80 | 169.50 | 305.10 |
| 8/7/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Review and analyze medical records for J. Smith. | | 0.00 | | |
| 24873      TIME | Law Clerks | 1.00 | 150.00 | 150.00 |
| 8/7/2008 | Litigation | 0.00 | T@2 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Susan Pourciau - assist in preparing trial exhibits. | | 0.00 | | |
| 24874      TIME | Law Clerks | 3.00 | 150.00 | 450.00 |
| 8/7/2008 | Litigation | 0.00 | T@2 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Susan Pourciau - organize and collect documents to be sent to AZ for trial.. | | 0.00 | | |
| 25483      TIME | HNguyen | 3.20 | 169.50 | 542.40 |
| 8/7/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Telephone conference with co-counsel and medical expert regarding trial. | | 0.00 | | |

12/17/2008
10:04 AM

National Prison Project of the ACLU
Slip Listing

Page    142

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24875             TIME<br>8/7/2008<br>WIP<br>Susan Pourciau - prepare files for  inmate<br>witnesses. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 75.00 |
| 26509             TIME<br>8/8/2008<br>WIP<br>Litigation - drafting cross-examination outlines | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |
| 26510             TIME<br>8/8/2008<br>WIP<br>Litigation - drafting cross-examination outlines | M. Winter<br>Litigation<br>Graves v. Arpaio | 5.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 881.40 |
| 25279             TIME<br>8/8/2008<br>WIP<br>Pretrial preparations. | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 711.90 |
| 25484             TIME<br>8/8/2008<br>WIP<br>Litigation - Review notes from conference with<br>expert; follow up on issues raised by expert<br>regarding organization and analysis of<br>documents; compile exhibits for expert's trial<br>testimony; draft questions for trial testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 491.55 |
| 25280             TIME<br>8/8/2008<br>WIP<br>Pretrial preparations. | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 830.55 |
| 25281             TIME<br>8/8/2008<br>WIP<br>Document preparation for trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 9.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1661.10 |
| 25485             TIME<br>8/8/2008<br>WIP<br>Litigation - Prepare and assist paralegal in<br>compiling exhibits for submission to court. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 610.20 |
| 24876             TIME<br>8/8/2008<br>WIP<br>Susan Pourciau - assist in preparing for<br>Goldenson trial testimony. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 315.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25486          TIME<br>8/8/2008<br>WIP<br>Litigation - Prepare documents for cross examination of Defendant's witnesses for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 203.40 |
| 24877          TIME<br>8/8/2008<br>WIP<br>Susan Pourciau - assist in preparing trial exhibits. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 45.00 |
| 25487          TIME<br>8/8/2008<br>WIP<br>Litigation - Assist in preparing questions for Stewart trial testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 152.55 |
| 25488          TIME<br>8/8/2008<br>WIP<br>Litigation - Telephonic conference with mental health expert regarding trial testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 288.15 |
| 24878          TIME<br>8/8/2008<br>WIP<br>Susan Pourciau - review documents for mental health claims. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 30.00 |
| 25489          TIME<br>8/9/2008<br>WIP<br>Litigation - Continue to prepare and assist paralegal in compiling exhibits for submission to court; prepare documents for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 542.40 |
| 25244          TIME<br>8/10/2008<br>WIP<br>Meet with co-counsel for trial preparation | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 339.00 |
| 25243          TIME<br>8/10/2008<br>WIP<br>travel to Phoenix for trial (including 5 hours on plane preparing for trial) | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1186.50 |
| 25490          TIME _<br>8/10/2008<br>WIP<br>Litigation - Travel to Phoenix for trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1186.50 |

12/17/2008
10:04 AM

National Prison Project of the ACLU
Slip Listing

Page    144

| Slip ID  Dates and Time  Posting Status  Description | Staff  Activity  Case  Reference | Units  DNB Time  Est. Time  Variance | Rate  Rate Info  Bill Status | Slip Value |
|---|---|---|---|---|
| 25496          TIME  8/11/2008  WIP  Litigation - Prepare documents and exhibits for trial; prepare supporting documents for opening statement; assist in reviewing and analyzing opening statement; assist co-counsel with rehearsing opening statement. | HNguyen  Litigation  Graves v. Arpaio | 3.90  0.00  0.00  0.00 | 169.50  T | 661.05 |
| 25245          TIME  8/11/2008  WIP  Preparing for cross-examinations for Day 1 of trial | M. Winter  Litigation  Graves v. Arpaio | 10.10  0.00  0.00  0.00 | 169.50  C@1 | 1711.95 |
| 25025          TIME  8/11/2008  WIP  Litigation - reviewed exhibits and prepared and revised examination questions for CHS staff regarding mental health. | E. Balaban  Litigation  Graves v. Arpaio | 3.70  0.00  0.00  0.00 | 169.50  C@1 | 627.15 |
| 25491          TIME  8/11/2008  WIP  Litigation - Review and analyze Defendant's exhibits to determine accuracy of what has been provided to Plaintiffs and to Court. | HNguyen  Litigation  Graves v. Arpaio | 4.10  0.00  0.00  0.00 | 169.50  T | 694.95 |
| 25494          TIME  8/11/2008  WIP  Litigation - Telephonic conference with A. Polson regarding regarding exhibits and objections regarding same. | HNguyen  Litigation  Graves v. Arpaio | 0.70  0.00  0.00  0.00 | 169.50  T | 118.65 |
| 25492          TIME  8/11/2008  WIP  Litigation - Prepare for telephonic conference with opposing counsel regarding objections to exhibits; review and analyze exhibits with objections. | HNguyen  Litigation  Graves v. Arpaio | 1.20  0.00  0.00  0.00 | 169.50  T | 203.40 |
| 25493          TIME  8/11/2008  WIP  Litigation - Prepare and finalize Plaintiff's exhibits for trial; discussions with team regarding same. | HNguyen  Litigation  Graves v. Arpaio | 0.80  0.00  0.00  0.00 | 169.50  T | 135.60 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25495          TIME<br>8/11/2008<br>WIP<br>Litigation - Review and analyze Defendant's two motions in limine regarding striking the testimony of Goldenson and Stewart. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.50<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 254.25 |
| 25246          TIME<br>8/12/2008<br>WIP<br>Trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1440.75 |
| 25497          TIME<br>8/12/2008<br>WIP<br>Litigation - Evidentiary hearing . | HNguyen<br>Litigation<br>Graves v. Arpaio | 8.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1457.70 |
| 25247          TIME<br>8/12/2008<br>WIP<br>Preparing cross-examinations for Day 2 of trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 25498          TIME<br>8/12/2008<br>WIP<br>Litigation - Prepare documents and exhibits for trial next day; revise questions and notes for cross examination of CHS witnesses for next day. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 576.30 |
| 25800          TIME<br>8/13/2008<br>WIP<br>Litigation - Review medical chart of class member J. Smith. | G. Eber<br>Litigation<br>Graves v. Arpaio | 3.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 525.45 |
| 25248          TIME<br>8/13/2008<br>WIP<br>trial, day 2 | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1271.25 |
| 25249          TIME<br>8/13/2008<br>WIP<br>Preparations for cross-examination, day 3 of trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 508.50 |
| 25499          TIME<br>8/13/2008<br>WIP<br>Evidentiary hearing | HNguyen<br>Litigation<br>Graves v. Arpaio | 8.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1389.90 |

12/17/2008            National Prison Project of the ACLU
10:04 AM                  Slip Listing                              Page    146

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 25500 | TIME | HNguyen | 2.40 | 169.50 | 406.80 |
| 8/13/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Prepare documents and exhibits for trial; prepare notes for next day's witnesses. | | | 0.00 | | |
| 25250 | TIME | M. Winter | 7.50 | 169.50 | 1271.25 |
| 8/14/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Day 3 of trial | | | 0.00 | | |
| 25251 | TIME | M. Winter | 3.50 | 169.50 | 593.25 |
| 8/14/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Preparing for day 4 of trial | | | 0.00 | | |
| 25501 | TIME | HNguyen | 8.50 | 169.50 | 1440.75 |
| 8/14/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Evidentiary hearing | | | 0.00 | | |
| 25502 | TIME | HNguyen | 4.30 | 169.50 | 728.85 |
| 8/14/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Prepare outlines for meetings with inmate witnesses; prepare trial testimony outlines; review and analyze documents related specifcally to inmate testimony. | | | 0.00 | | |
| 25801 | TIME | G. Eber | 1.00 | 169.50 | 169.50 |
| 8/15/2008 | | Telephone Call | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Litigation - call with H. Nguyen regarding case update, medical files. | | | 0.00 | | |
| 25026 | TIME | E. Balaban | 2.70 | 169.50 | 457.65 |
| 8/15/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Litigation - reviewed exhibits and prepared and revised examination questions for Stewart | | | 0.00 | | |
| 25919 | TIME | M. Winter | 6.00 | 169.50 | 1017.00 |
| 8/15/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Medical record review | | | 0.00 | | |
| 25503 | TIME | HNguyen | 3.40 | 169.50 | 576.30 |
| 8/15/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Evidentiary hearing | | | 0.00 | | |

12/17/2008             National Prison Project of the ACLU
10:04 AM                     Slip Listing                          Page    147

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25504       TIME<br>8/15/2008<br>WIP<br>Interviews and conferences with inmates at<br>Maricopa County Jails: Towers, Estrella, and<br>Durango; inmate testimony preparations. | HNguyen<br>Litigation<br>Graves v. Arpaio | 5.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 864.45 |
| 25505       TIME<br>8/15/2008<br>WIP<br>Review and revise notes from inmate testimony;<br>review and revise motion in response to<br>Defendants' in limine motions; prepare<br>documents for inmate testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 576.30 |
| 25506       TIME<br>8/16/2008<br>WIP<br>Conference and prepare inmate witnesses at<br>various Maricopa Couny Jails; draft interview<br>notes based on meetings with inmates. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 796.65 |
| 25507       TIME<br>8/16/2008<br>WIP<br>Assist co-counsel in preparing outline for<br>medical expert's testimony; prepare and analyze<br>documents for medical expert's testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 576.30 |
| 25253       TIME<br>8/16/2008<br>WIP<br>trial preparation, document review. | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1356.00 |
| 25508       TIME<br>8/17/2008<br>WIP<br>Prepare outlines for inmates' testimonies; review<br>tank orders and grievances to support their<br>testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 25254       TIME<br>8/17/2008<br>WIP<br>Trial preparation (Burns cross-examination;<br>Stewart direct) | M. Winter<br>Litigation<br>Graves v. Arpaio | 9.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1525.50 |
| 25509       TIME<br>8/18/2008<br>WIP<br>Prepare for telephonic conference with medical<br>expert; prepare and analyze medical records to | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| discuss with expert. | | | | | |
| 25510<br>8/18/2008<br>WIP<br>Telephonic conference with J. Goldenson and<br>co-counsel to prepare expert's trial testimony. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 25255<br>8/18/2008<br>WIP<br>trial preparation -- Burns; findings of fact;<br>telephone conference Goldlenson. | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1440.75 |
| 25511<br>8/18/2008<br>WIP<br>Draft notes to file on conference with expert;<br>revise expert's trial testimony outline. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 491.55 |
| 25512<br>8/18/2008<br>WIP<br>review and analyze trial notes from first week of<br>trial to input admissions into pre-trial findings of<br>fact; draft memo to file regarding important CHS<br>admissions. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 25513<br>8/18/2008<br>WIP<br>Prepare documents and exhibits for Dr. Burns'<br>cross examination; review and revise<br>co-counsel's outline for the same. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 25515<br>8/19/2008<br>WIP<br>Prepare cross-examination of C. Clifton; review<br>and analyze Clifton deposition; prepare<br>documents and exhibits for Clifton trial testimony. | TIME | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 576.30 |
| 25257<br>8/19/2008<br>WIP<br>Trial | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1440.75 |
| 25258<br>8/19/2008<br>WIP<br>Trial preparation | TIME | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 644.10 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | - | |
| 25913 | TIME | M. Winter | 0.50 | 169.50 | 84.75 |
| 8/19/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Discovery conference, Judge Wake. | | | 0.00 | | |
| 25514 | TIME | HNguyen | 8.70 | 169.50 | 1474.65 |
| 8/19/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Evidentiary hearing | | | 0.00 | | |
| 25259 | TIME | M. Winter | 7.00 | 169.50 | 1186.50 |
| 8/20/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Preparation for Stewart testimony | | | 0.00 | | |
| 25516 | TIME | HNguyen | 7.80 | 169.50 | 1322.10 |
| 8/20/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Evidentiary hearing | | | 0.00 | | |
| 25517 | TIME | HNguyen | 3.90 | 169.50 | 661.05 |
| 8/20/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Draft outlines for inmate testimonies; prepare documents and exhibits regarding the same; draft notes to file regarding trial admissions. | | | 0.00 | | |
| 25518 | TIME | HNguyen | 9.20 | 169.50 | 1559.40 |
| 8/21/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Evidentiary hearing | | | 0.00 | | |
| 25260 | TIME | M. Winter | 9.20 | 169.50 | 1559.40 |
| 8/21/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Trial | | | 0.00 | | |
| 25519 | TIME | HNguyen | 8.70 | 169.50 | 1474.65 |
| 8/22/2008 | | Litigation | 0.00 | T | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Prepare for P. Stewart trial testimony; assist co-counsel in drafting trial testimony questions; review and analyze documents and exhibits relevant to mental health testimony; review and analyze P. Stewart's deposition to prepare for testimony. | | | 0.00 | | |
| 25261 | TIME | M. Winter | 7.50 | 169.50 | 1271.25 |
| 8/25/2008 | | Litigation | 0.00 | C@1 | |
| WIP | | Graves v. Arpaio | 0.00 | | |
| Preparing Goldenson direct | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25262          TIME<br>8/25/2008<br>WIP<br>Preparing Goldenson direct and Findings of Fact | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1440.75 |
| 25521          TIME<br>8/25/2008<br>WIP<br>Prepare and analyze documents and exhibits for<br>trial; review and revise motion for remedies. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 542.40 |
| 25954          TIME<br>8/26/2008<br>WIP<br>Drafting proposed FF&CL: Stewart direct | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1457.70 |
| 25522          TIME<br>8/26/2008<br>WIP<br>Review and analyze Defendants' motion<br>regarding remedies; draft memo to file regarding<br>response. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 474.60 |
| 25523          TIME<br>8/26/2008<br>WIP<br>Review and revise medical expert trial testimony<br>outline; continue to prepare and review medical<br>records to be used at trial. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 25524          TIME<br>8/26/2008<br>WIP<br>Prepare documents and exhibits for inmate<br>testimony; review and analyze M. Pewe's<br>650-page medical records. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 542.40 |
| 25525          TIME<br>8/27/2008<br>WIP<br>Continue to revise medical expert's trial<br>testimony outline; continue to prepare<br>documents and exhibits for trial testimony;<br>prepare for telephonic conference with J.<br>Goldenson regarding trial testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 4.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 745.80 |
| 25033          TIME<br>8/27/2008<br>WIP<br>Litigation - prepared and sent summary of<br>Mendoza Farias record to expert/co-counsel;<br>sent exam questions to co-counsel regarding: | E. Balaban<br>Litigation<br>Graves v. Arpaio | 4.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 694.95 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| mental health issues raised by Mandoza and gen. population mental health caseload prisoners in outpatient facilities. | | | | |
| 25526              TIME 8/27/2008 WIP Telephonic conference with co-counsel and J. Goldenson regarding trial testimony outline. | HNguyen Litigation Graves v. Arpaio | 2.20 0.00 0.00 0.00 | 169.50 T | 372.90 |
| 25527              TIME 8/27/2008 WIP Assist co-counsel in preparing for P. Stewart's trial testimony; prepare and analyze mental health records to be used at trial; prepare and analyze documents and other exhibits for mental health portion of trial. | HNguyen Litigation Graves v. Arpaio | 3.90 0.00 0.00 0.00 | 169.50 T | 661.05 |
| 25034              TIME 8/27/2008 WIP Litigation - prepared and sent summary of Mendoza Farias record to expert/co-counsel; sent exam questions to co-counsel regarding: mental health issues raised by Mandoza and gen. population mental health caseload prisoners in outpatient facilities. | E. Balaban Litigation Graves v. Arpaio | 4.05 0.00 0.00 0.00 | 169.50 C@1 | 686.48 |
| 25263              TIME 8/27/2008 WIP Preparing Stewart Direct, proposed FF&CL | M. Winter Litigation Graves v. Arpaio | 7.50 0.00 0.00 0.00 | 169.50 C@1 | 1271.25 |
| 25264              TIME 8/28/2008 WIP trial | M. Winter Litigation Graves v. Arpaio | 9.00 0.00 0.00 0.00 | 169.50 C@1 | 1525.50 |
| 25528              TIME 8/28/2008 WIP Evidentiary hearing | HNguyen Litigation Graves v. Arpaio | 9.60 0.00 0.00 0.00 | 169.50 T | 1627.20 |
| 25265              TIME 8/29/2008 WIP trial | M. Winter Litigation Graves v. Arpaio | 4.00 0.00 0.00 0.00 | 169.50 C@1 | 678.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25529          TIME 8/29/2008 WIP Evidentiary hearing | HNguyen Litigation Graves v. Arpaio | 4.20 0.00 0.00 0.00 | 169.50 T | 711.90 |
| 25074          TIME 8/29/2008 WIP Litigation - memos to Winter | E. Alexander Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 25079          TIME 8/30/2008 WIP Litigation - research, memos to Winter | E. Alexander Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 25266          TIME 8/30/2008 WIP research and drafting, reply brief | M. Winter Litigation Graves v. Arpaio | 8.50 0.00 0.00 0.00 | 169.50 C@1 | 1440.75 |
| 25089          TIME 8/31/2008 WIP Conference with Winter | E. Alexander Conference Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 25090          TIME 8/31/2008 WIP Litigation - research, memo to Winter | E. Alexander Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 25267          TIME 8/31/2008 WIP drafting findings of fact | M. Winter Litigation Graves v. Arpaio | 9.00 0.00 0.00 0.00 | 169.50 C@1 | 1525.50 |
| 25530          TIME 8/31/2008 WIP Continue to insert admissions from trial testimony to support post-trial findings of fact. | HNguyen Litigation Graves v. Arpaio | 4.60 0.00 0.00 0.00 | 169.50 T | 779.70 |
| 25268          TIME 9/1/2008 WIP preparing Goldenson testimony, drafting FOF-COL, closing argument | M. Winter Litigation Graves v. Arpaio | 9.50 0.00 0.00 0.00 | 169.50 C@1 | 1610.25 |
| 25091          TIME 9/1/2008 WIP Litigation - edit brief | E. Alexander Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |

12/17/2008                              National Prison Project of the ACLU
10:04 AM                                        Slip Listing                                        Page    153

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25531          TIME<br>9/2/2008<br>WIP<br>Travel from home to Phoenix | HNguyen<br>Travel<br>Graves v. Arpaio | 7.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1220.40 |
| 25271          TIME<br>9/2/2008<br>WIP<br>Prepare FOF& COL, Goldenson, closing<br>argument | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1356.00 |
| 25532          TIME<br>9/2/2008<br>WIP<br>Prepare documents and exhibits for medical<br>expert's testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 525.45 |
| 25272          TIME<br>9/3/2008<br>WIP<br>drafting closing argument and FOF | M. Winter<br>Litigation<br>Graves v. Arpaio | 10.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1695.00 |
| 25533          TIME<br>9/3/2008<br>WIP<br>Evidentiary hearing | HNguyen<br>Litigation<br>Graves v. Arpaio | 8.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1491.60 |
| 25534          TIME<br>9/3/2008<br>WIP<br>Continue to prepare documents and exhibits for<br>medical expert's trial testimony. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 372.90 |
| 25955          TIME<br>9/4/2008<br>WIP<br>Prepare closing argument | M. Winter<br>Litigation<br>Graves v. Arpaio | 4.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 678.00 |
| 25535          TIME<br>9/4/2008<br>WIP<br>Evidentiary hearing | HNguyen<br>Litigation<br>Graves v. Arpaio | 8.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1457.70 |
| 25269          TIME<br>9/4/2008<br>WIP<br>Trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 8.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1440.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25102            TIME<br>9/4/2008<br>WIP<br>Litigation - memo to Winter | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 25536            TIME<br>9/4/2008<br>WIP<br>Prepare documents and exhibits for closing. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 542.40 |
| 25537            TIME<br>9/5/2008<br>WIP<br>Evidentiary hearing | HNguyen<br>Litigation<br>Graves v. Arpaio | 9.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1542.45 |
| 25538            TIME<br>9/5/2008<br>WIP<br>Prepare documents and exhibits for closing brief. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 220.35 |
| 25270            TIME<br>9/5/2008<br>WIP<br>trial | M. Winter<br>Litigation<br>Graves v. Arpaio | 9.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1610.25 |
| 25103            TIME<br>9/5/2008<br>WIP<br>Litigation - research, memo to Winter | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 25956            TIME<br>9/6/2008<br>WIP<br>Travel Phoenix to BWI | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1186.50 |
| 25539            TIME<br>9/6/2008<br>WIP<br>Travel from Phoenix to home. | HNguyen<br>Travel<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1186.50 |
| 25957            TIME<br>9/8/2008<br>WIP<br>Drafting trial brief, FF&COL | M. Winter<br>Litigation<br>Graves v. Arpaio | 7.00<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 1186.50 |
| 25323            TIME<br>9/8/2008<br>WIP<br>Conference with Winter re trial brief | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25541          TIME<br>9/8/2008<br>WIP<br>Organize and analyze documents from trial;<br>review admitted exhibits for findings of fact. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 305.10 |
| 25540          TIME<br>9/8/2008<br>WIP<br>Draft final trial brief and findings of fact. | HNguyen<br>Litigation<br>Graves v. Arpaio | 9.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1542.45 |
| 25330          TIME<br>9/9/2008<br>WIP<br>Litigation - memo to Winter | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 25543          TIME<br>9/9/2008<br>WIP<br>Conduct research and analysis for final<br>conclusions of law; edit and revise conclusions<br>of law and findings of fact regarding same;<br>obtain citations for findings of fact in record. | HNguyen<br>Litigation<br>Graves v. Arpaio | 8.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 1457.70 |
| 26656          TIME<br>9/11/2008<br>WIP<br>Litigation - Review and analyze Defendants' trial<br>briefs and findings of fact and conclusions of<br>law; discussion with co-counsel regarding same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.24<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 549.18 |
| 26567          TIME<br>9/24/2008<br>WIP<br>Confer with Dr. Stewart regarding final invoice | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26568          TIME<br>9/24/2008<br>WIP<br>Confer with Powtiz regarding final invoice | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 25542          TIME<br>9/24/2008<br>WIP<br>review CHS calculations regarding expert<br>deposition costs, respond to same. | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 26569          TIME<br>9/26/2008<br>WIP<br>Confer with Powtiz regarding final invoice | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 26570          TIME<br>9/29/2008<br>WIP<br>Confer with Hill, Aiken, Powitz regarding final invoices | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 26571          TIME<br>9/30/2008<br>WIP<br>Review CHS filing regarding NCCHC, confer with E. Alexander, Goldenson, Stewart, co-counsel  regarding same | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 271.20 |
| 26572          TIME<br>10/6/2008<br>WIP<br>Confer with w co-counsel regarding Arnold v. Sarn decree | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26573          TIME<br>10/8/2008<br>WIP<br>Confer with Arizona ACLU, Stewart  regarding NCCHC report | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26574          TIME<br>10/10/2008<br>WIP<br>Research regarding bills of cost, fees motions | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 26575          TIME<br>10/10/2008<br>WIP<br>Confer with E. Alexander regarding current market rates for fees application | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 26576          TIME<br>10/10/2008<br>WIP<br>Reviewing time and expense entries for fee motion estimate | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 322.05 |
| 26577          TIME<br>10/10/2008<br>WIP<br>Conferring with J. Galloway, record keeper, regarding print-outs of time and expense schedules | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26580          TIME<br>10/14/2008<br>WIP | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |

National Prison Project of the ACLU
Slip Listing

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| Review CHS filing and confer with E. Alexander regarding same | | 0.00 | | |
| 26578                TIME | M. Winter | 3.90 | 169.50 | 661.05 |
| 10/14/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Review time and expense entries for errors, duplications, redundancy | | 0.00 | | |
| 26579                TIME | M. Winter | 0.50 | 169.50 | 84.75 |
| 10/14/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Confer with Pachoda, Meertz regarding preparation of fees motion | | 0.00 | | |
| 26657                TIME | HNguyen | 2.40 | 169.50 | 406.80 |
| 10/15/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - Review local rules regarding taxable costs; draft memo to file regarding local rules on fees; revise taxable costs submission. | | 0.00 | | |
| 26581                TIME | M. Winter | 1.30 | 169.50 | 220.35 |
| 10/16/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Confer with Goldenson, Nguyen, Hill, balaban regarding NCCHC developments and next steps | | 0.00 | | |
| 25946                TIME | E. Alexander | 0.20 | 169.50 | 33.90 |
| 10/17/2008 | Conference | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Conference with Winter re fees issues | | 0.00 | | |
| 26583                TIME | M. Winter | 4.90 | 169.50 | 830.55 |
| 10/20/2008 | Litigation | 0.00 | C@1 | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Review time and expense schedules for duplication, misplaced decimals, errors, redundancy | | 0.00 | | |
| 26658                TIME | HNguyen | 1.80 | 169.50 | 305.10 |
| 10/20/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - review M. Winter draft of fees brief; review case law regarding the same. | | 0.00 | | |
| 26659                TIME | HNguyen | 0.80 | 169.50 | 135.60 |
| 10/20/2008 | Litigation | 0.00 | T | |
| WIP | Graves v. Arpaio | 0.00 | | |
| Litigation - review D. Hill's draft of taxable costs and make edits. | | 0.00 | | |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26660          TIME<br>10/20/2008<br>WIP<br>Litigation - research and analyze 9th Circuit cases on necessity out-of-town counsel and travel time for fees brief. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 26582          TIME<br>10/20/2008<br>WIP<br>review M. Green transcript regarding NCCHC accreditation decision | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26661          TIME<br>10/21/2008<br>WIP<br>Litigation - Review law clerk's time and entries to determine accuracy and no bill hours. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 525.45 |
| 26662          TIME<br>10/21/2008<br>WIP<br>Litigation - Review expenses report and invoices to separate taxable costs and reimbursable costs. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 457.65 |
| 26584          TIME<br>10/22/2008<br>WIP<br>Review decision and judgment, confer with co-counsel | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |
| 26663          TIME<br>10/22/2008<br>WIP<br>Litigation - Review time and expenses for accuracy and revise time entries to determine no charge hours. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 610.20 |
| 26664          TIME<br>10/22/2008<br>WIP<br>Litigation - Research and analyze cases for fees brief; review previous fees brief from civil rights cases for additional law. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 26014          TIME<br>10/23/2008<br>WIP<br>Litigation - research | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |

12/17/2008
10:04 AM

National Prison Project of the ACLU
Slip Listing

Page    159

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26017               TIME 10/23/2008 WIP Litigation - review findings and order, research re fees and stay issues | E. Alexander Litigation Graves v. Arpaio | 3.10 0.00 0.00 0.00 | 169.50 C@1 | 525.45 |
| 26667               TIME 10/23/2008 WIP Litigation - discuss drafts of declarations of attorneys who worked on the case for fees brief. | HNguyen Litigation Graves v. Arpaio | 1.90 0.00 0.00 0.00 | 169.50 T | 322.05 |
| 26668               TIME 10/23/2008 WIP Litigation - research and review caselaw and treatise on fees issues. | HNguyen Litigation Graves v. Arpaio | 2.70 0.00 0.00 0.00 | 169.50 T | 457.65 |
| 26015               TIME 10/23/2008 WIP Conference with co-counsel | E. Alexander Conference Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 26665               TIME 10/23/2008 WIP Litigation - Review court order and findings of fact and conclusions of law; conference with co-counsel regarding the same. | HNguyen Litigation Graves v. Arpaio | 3.30 0.00 0.00 0.00 | 169.50 T | 559.35 |
| 26666               TIME 10/23/2008 WIP Telephone conference with local counsel and co-counsel regarding Judge's decision on the case and strategy. | HNguyen Conference Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 T | 169.50 |
| 26016               TIME 10/23/2008 WIP Litigation - memo to Fathi re fees declaration | E. Alexander Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 26018               TIME 10/24/2008 WIP Litigation - stay research | E. Alexander Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 26019               TIME 10/24/2008 WIP Conference with co-counsel | E. Alexander Conference Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26670          TIME<br>10/24/2008<br>WIP<br>Litigation - correspondence with opposing<br>counsel regarding conference to discuss<br>remedial plan. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 237.30 |
| 26671          TIME<br>10/24/2008<br>WIP<br>Litigation - review Agster fees brief and<br>attachments. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 271.20 |
| 26672          TIME<br>10/24/2008<br>WIP<br>Litigation - continue to review and edit time spent<br>on case and determine no charge hours. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.10<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 355.95 |
| 26669          TIME<br>10/24/2008<br>WIP<br>Litigation - research and review cases on<br>standard on motions to stay decision in 9th<br>Circuit. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 26083          TIME<br>10/27/2008<br>WIP<br>Conference with Nguyen | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 26674          TIME<br>10/28/2008<br>WIP<br>Litigation - correspondence with D. Pochoda<br>regarding ACLU affiliate time spent on the case. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 67.80 |
| 26216          TIME<br>10/28/2008<br>WIP<br>Sarah Burrows - research  9th Circuit cases for<br>fee motion. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 3.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 450.00 |
| 26673          TIME<br>10/28/2008<br>WIP<br>Litigation - research and review case law in the<br>9th Circuit for fees brief. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00<br>- | 169.50<br>T | 542.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26099           TIME<br>10/29/2008<br>WIP<br>Litigation - edit letter to counsel | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 26675           TIME<br>10/29/2008<br>WIP<br>Litigation - prepare for conference call with<br>Defendants regarding remedial plan; discussion<br>with E. Alexander regarding strategy for<br>conference. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.90<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 322.05 |
| 26098           TIME<br>10/29/2008<br>WIP<br>Conferences with Nguyen | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 26677           TIME<br>10/29/2008<br>WIP<br>Litigation - conference call with opposing counsel<br>regarding remedial plan. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 118.65 |
| 26676           TIME<br>10/29/2008<br>WIP<br>Litigation - research and review case law on<br>oppositions to stay pending appeal. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 406.80 |
| 26678           TIME<br>10/29/2008<br>WIP<br>Litigation - draft memo to file and team regarding<br>conference call with opposing counsel and<br>agreed steps on remedial plan. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 220.35 |
| 26679           TIME<br>10/29/2008<br>WIP<br>Litigation - review Judge Wake's order and<br>expert reports in order to come up with<br>categories which Defendants must address in<br>remedial plan. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.80<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 474.60 |
| 26680           TIME<br>10/30/2008<br>WIP<br>Litigation - draft letter to opposing counsel<br>regarding summary of conference call and<br>agrees steps and categories for remedial plan;<br>circulate letter for co-counsel suggestions. | HNguyen<br>Litigation<br>Graves v. Arpaio | 3.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 542.40 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26114          TIME<br>10/30/2008<br>WIP<br>Conference with Nguyen | E. Alexander<br>Conference<br>Graves v. Arpaio | 0.10<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 16.95 |
| 26217          TIME<br>10/31/2008<br>WIP<br>Sarah Burrows - update fee motion with 9th<br>Circuit cases. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 6.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 900.00 |
| 26585          TIME<br>10/31/2008<br>WIP<br>Review draft of issues list to CHS | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 26681          TIME<br>11/6/2008<br>WIP<br>Litigation - review and revise fees report found in<br>old database dating back to first hearing in order<br>to verify time and determine no charge hours;<br>review and revise my time for accuracy. | HNguyen<br>Litigation<br>Graves v. Arpaio | 5.40<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 915.30 |
| 26213          TIME<br>11/7/2008<br>WIP<br>Litigation - edit fees motion | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26218          TIME<br>11/7/2008<br>WIP<br>Sarah Burrows - update fee motion with 8th<br>Circuit cases. | Law Clerks<br>Litigation<br>Graves v. Arpaio | 5.00<br>0.00<br>0.00<br>0.00 | 150.00<br>T@2 | 750.00 |
| 26682          TIME<br>11/7/2008<br>WIP<br>Litigation - draft amendment to initial motion for<br>attorney's fees to include newly discovered<br>database containing expenses and fees; file<br>amendment with the court. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 26305          TIME<br>11/10/2008<br>WIP<br>Litigation - edit fees submission | E. Alexander<br>Litigation<br>Graves v. Arpaio | 0.50<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 84.75 |
| 26684          TIME<br>11/10/2008<br>WIP<br>Litigation - telephone conference with T. Jarvi | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| regarding declaration in support of fees brief; revise T. Jarvi declaration. | | | | |
| 26685          TIME 11/12/2008 WIP Litigation - continue to research and review case law for fees brief; update portions of fees brief using legal research. | HNguyen Litigation Graves v. Arpaio | 3.70 0.00 0.00 0.00 | 169.50 T | 627.15 |
| 26321          TIME 11/12/2008 WIP Litigation - memo to Nguyen | E. Alexander Litigation Graves v. Arpaio | 0.10 0.00 0.00 0.00 | 169.50 C@1 | 16.95 |
| 26686          TIME 11/17/2008 WIP Litigation - continue to research and review case law for fees brief; draft and revise fees brief. | HNguyen Litigation Graves v. Arpaio | 4.30 0.00 0.00 0.00 | 169.50 T | 728.85 |
| 26687          TIME 11/18/2008 WIP Litigation - telephone conference with A. Polson regarding deadline for remedial plan. | HNguyen Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 T | 50.85 |
| 26689          TIME 11/18/2008 WIP Litigation - prepare exhibits for fees brief. | HNguyen Litigation Graves v. Arpaio | 1.20 0.00 0.00 0.00 | 169.50 T | 203.40 |
| 26586          TIME 11/18/2008 WIP review Jarvi declaration draft, query to Jarvi regarding clarifications | M. Winter Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 C@1 | 135.60 |
| 26688          TIME 11/18/2008 WIP Litigation - office conference with M. Winter regarding strategy. | HNguyen Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 T | 101.70 |
| 26587          TIME 11/18/2008 WIP Confer with goldenson and Stewart regarding follow-up on injunction | M. Winter Litigation Graves v. Arpaio | 0.80 0.00 0.00 0.00 | 169.50 C@1 | 135.60 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26690　　　　TIME<br>11/19/2008<br>WIP<br>Litigation - discussion with T. Lordon and A. Polson regarding remedial plan and request to maintain first draft confidential. | HNguyen<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 101.70 |
| 26595　　　　TIME<br>11/19/2008<br>WIP<br>Review Lordon et al email regarding CHS plan, respond to same. | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 26592　　　　TIME<br>11/19/2008<br>WIP<br>Confer with Nguyen regarding jarvi declaration | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 26593　　　　TIME<br>11/19/2008<br>WIP<br>Confer with Dr. Goldensonr enforcement issues | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 26691　　　　TIME<br>11/19/2008<br>WIP<br>Litigation - review and analyze Defendants' remedial plan; draft memo to file regarding the same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.30<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 389.85 |
| 26692　　　　TIME<br>11/19/2008<br>WIP<br>Litigation - draft and revise opposition to Defendants' protective order of remedial plan. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 26588　　　　TIME<br>11/19/2008<br>WIP<br>Review CHS proposed corrective action plan | M. Winter<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 440.70 |
| 26589　　　　TIME<br>11/19/2008<br>WIP<br>Reserach regarding Kern Factors for fees brief | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 26590　　　　TIME<br>11/19/2008<br>WIP<br>Drafting fees brief | M. Winter<br>Litigation<br>Graves v. Arpaio | 3.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 610.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26594        TIME<br>11/19/2008<br>WIP<br>Confer with A. Polson regarding CHS plan | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 26591        TIME<br>11/19/2008<br>WIP<br>Confer with Nguyen, CHS counsel regarding<br>purported confidentiality agreement | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 26600        TIME<br>11/20/2008<br>WIP<br>Review and edit Nguyen declaration | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 50.85 |
| 26598        TIME<br>11/20/2008<br>WIP<br>Confer with Hill, Nguyen regarding motion for<br>protective order, Arnold v. Sarn issues | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.20<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 33.90 |
| 26602        TIME<br>11/20/2008<br>WIP<br>review CHS motion for protective order, draft<br>response | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |
| 26603        TIME<br>11/20/2008<br>WIP<br>Draft response for motion for protective order | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 26604        TIME<br>11/20/2008<br>WIP<br>Final draft respnse to protective order | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 26605        TIME<br>11/20/2008<br>WIP<br>Call from Wilcox regarding CHS filing of<br>remedial plan; draft supplemental response to<br>motion for protective order, in light of same | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.80<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 135.60 |
| 26596        TIME<br>11/20/2008<br>WIP<br>Review Lordon emaikl, confer with E. Aleander<br>and co-counsel regarding same, respond to<br>same | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.70<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 118.65 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26601             TIME 11/20/2008 WIP Confer with Wilcox regarding enforcement issues | M. Winter Litigation Graves v. Arpaio | 0.90 0.00 0.00 0.00 | 169.50 C@1 | 152.55 |
| 26597             TIME 11/20/2008 WIP Review Lordon response regarding protective order, confer with Nguyen regarding preparing declaration for  response to CHS motaion | M. Winter Litigation Graves v. Arpaio | 0.60 0.00 0.00 0.00 | 169.50 C@1 | 101.70 |
| 26382             TIME 11/20/2008 WIP Conference with Winter | E. Alexander Conference Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 26599             TIME 11/20/2008 WIP Confer with Dr. Wilcox regarding enforcement issues | M. Winter Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 26606             TIME 11/21/2008 WIP Confer with Dr. Wilcox regarding CHS remedial plan | M. Winter Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 26607             TIME 11/21/2008 WIP review lafrate draft plan, confer with Hill regarding same and response to same | M. Winter Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 26693             TIME 11/21/2008 WIP Litigation - continue to revise fees brief; check cases and cites regarding the same. | HNguyen Litigation Graves v. Arpaio | 2.60 0.00 0.00 0.00 | 169.50 T | 440.70 |
| 26608             TIME 11/24/2008 WIP Research and drafting, fees brief | M. Winter Litigation Graves v. Arpaio | 4.50 0.00 0.00 0.00 | 169.50 C@1 | 762.75 |
| 26609             TIME 11/24/2008 WIP Drafting fees brief | M. Winter Litigation Graves v. Arpaio | 3.70 0.00 0.00 0.00 | 169.50 T@1 | 627.15 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26610      TIME 11/24/2008 WIP Confer with CHS regarding proposed remedial plan | M. Winter Litigation Graves v. Arpaio | 0.50 0.00 0.00 0.00 | 169.50 C@1 | 84.75 |
| 26611      TIME 11/24/2008 WIP Drafting response to CHS remedial plan | M. Winter Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 26703      TIME 11/25/2008 WIP Litigation - Conference call with M. Winter and opposing counsel regarding remedial plan and status hearing. | HNguyen Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 T | 288.15 |
| 26704      TIME 11/25/2008 WIP Litigation - Conference with M. Winter and D. Hill regarding status report and hearing. | HNguyen Litigation Graves v. Arpaio | 1.60 0.00 0.00 0.00 | 169.50 T | 271.20 |
| 26612      TIME 11/26/2008 WIP Drafting response to CHS proposed remedial plan | M. Winter Litigation Graves v. Arpaio | 2.00 0.00 0.00 0.00 | 169.50 C@1 | 339.00 |
| 26705      TIME 11/28/2008 WIP Litigation - Conference with M. Winter and defendants regarding selection of an expert monitor to bring CHS into compliance with the Second Amended Judgment. | HNguyen Litigation Graves v. Arpaio | 1.70 0.00 0.00 0.00 | 169.50 T | 288.15 |
| 26613      TIME 11/28/2008 WIP Confer with CHS counsel regarding proposed remedial plan | M. Winter Litigation Graves v. Arpaio | 0.70 0.00 0.00 0.00 | 169.50 C@1 | 118.65 |
| 26614      TIME 11/28/2008 WIP Drafting fees brief _ | M. Winter Litigation Graves v. Arpaio | 6.50 0.00 0.00 0.00 | 169.50 C@1 | 1101.75 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26616          TIME<br>11/29/2008<br>WIP<br>Confer with Dr. Cohen | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.30<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 220.35 |
| 26617          TIME<br>11/30/2008<br>WIP<br>Drafting fees brief | M. Winter<br>Litigation<br>Graves v. Arpaio | 5.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 915.30 |
| 26618          TIME<br>12/1/2008<br>WIP<br>review CHS proposed Joint Status report and<br>respond to CHS regarding same | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.40<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 67.80 |
| 26619          TIME<br>12/1/2008<br>WIP<br>Revisions to CHS proposed joint report | M. Winter<br>Litigation<br>Graves v. Arpaio | 1.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 271.20 |
| 26565          TIME<br>12/2/2008<br>WIP<br>Review CHS proposed revisions to joint status<br>report, draft further revisions | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.60<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 101.70 |
| 26566          TIME<br>12/2/2008<br>WIP<br>Review further CHS changes to draft status<br>report, confer with CHS regarding filing | M. Winter<br>Litigation<br>Graves v. Arpaio | 0.90<br>0.00<br>0.00<br>0.00 | 169.50<br>C@1 | 152.55 |
| 26707          TIME<br>12/2/2008<br>WIP<br>Litigation - research and review 9th Circuit local<br>rules and the Federal Rules of Appellate<br>Procedure regarding record on appeal and time<br>deadlines; draft memo to M. Winter regarding<br>the same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 440.70 |
| 26706          TIME<br>12/2/2008<br>WIP<br>Litigation - telephone conference with D. Pohoda<br>regarding ACLU affiliate time and declaration;<br>revise declaration regarding the same. | HNguyen<br>Litigation<br>Graves v. Arpaio | 1.20<br>0.00<br>0.00<br>0.00 | 169.50<br>T | 203.40 |
| 26708          TIME<br>12/3/2008<br>WIP | HNguyen<br>Litigation<br>Graves v. Arpaio | 2.60<br>0.00<br>0.00 | 169.50<br>T | 440.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Litigation - review and revise status report; file status report. | | 0.00 | | |
| 26562             TIME 12/3/2008 WIP Confer with Dr. Cohen regarding additional candidates for expert evaluators | M. Winter Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 26561             TIME 12/3/2008 WIP Confer with mother of prisoner C. batroff regarding further developments in his medial care | M. Winter Litigation Graves v. Arpaio | 0.40 0.00 0.00 0.00 | 169.50 C@1 | 67.80 |
| 26563             TIME 12/3/2008 WIP review supplemental report for D. Holl | M. Winter Litigation Graves v. Arpaio | 0.20 0.00 0.00 0.00 | 169.50 C@1 | 33.90 |
| 26564             TIME 12/3/2008 WIP Conferring with Mrs. batroff regarding son's ongoing treatment issues | M. Winter Litigation Graves v. Arpaio | 0.30 0.00 0.00 0.00 | 169.50 C@1 | 50.85 |
| 26710             TIME 12/4/2008 WIP Litigation - review Dr. Burns' CV as compared to Dr. Paris to determine overlap between thse experts in Georgia and Florida; make recommendations to team regarding Dr. Paris. | HNguyen Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 T | 220.35 |
| 26709             TIME 12/4/2008 WIP Litigation - research and review material on experts suggested by Defendants to be monitors under the compliance plan; memo to team summarizing material. | HNguyen Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 T | 406.80 |
| 26559             TIME 12/4/2008 WIP Travel from Washington to Phoenix | M. Winter Litigation Graves v. Arpaio | 6.00 0.00 0.00 0.00 | 169.50 C@1 | 1017.00 |
| 26560             TIME 12/4/2008 WIP Confer with Dr. Wilcox regarding enforcement issues | M. Winter Litigation Graves v. Arpaio | 2.40 0.00 0.00 0.00 | 169.50 C@1 | 406.80 |

12/17/2008 National Prison Project of the ACLU
10:04 AM Slip Listing Page 170

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 26556 TIME 12/5/2008 WIP Status conference | M. Winter Litigation Graves v. Arpaio | 1.30 0.00 0.00 0.00 | 169.50 C@1 | 220.35 |
| 26557 TIME 12/5/2008 WIP confer with co-counsel regarding next steps on experts and fees brief | M. Winter Litigation Graves v. Arpaio | 1.00 0.00 0.00 0.00 | 169.50 C@1 | 169.50 |
| 26558 TIME 12/5/2008 WIP Return from Phoenix to DC | M. Winter Litigation Graves v. Arpaio | 6.00 0.00 0.00 0.00 | 169.50 C@1 | 1017.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 3372.29 | | 559710.01 |
| | Unbillable | 1.10 | | 186.45 |
| | Total | 3373.39 | | 559896.46 |

Expenses, 06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | Amount |
|------|------|---------|--------|
| 2003 | 10/31 | Miscellaneous Legal<br>Pacer Service Center | 1.82 |
| | 11/17 | AirFare<br>D. Fathi - tour Maricopa County jail. | 490.00 |
| | 11/17 | Ground Transport<br>D. Fathi - taxi to BWI. | 70.00 |
| | 11/17 | Hotel<br>D. Fathi - 2 days (11/17-19/03). | 160.56 |
| | 11/17 | Food<br>D. Fathi - hotel incidentals (2 meals 11/17-19/03). | 30.43 |
| | 11/17 | Food<br>D. Fathi - breakfast | 4.09 |
| | 11/17 | Food<br>D. Fathi - lunch | 10.00 |
| | 11/18 | Food<br>D. Fathi - dinner | 30.00 |
| | 11/19 | Ground Transport<br>D. Fathi - taxi from BWI. | 75.00 |
| | 11/19 | Food<br>D. Fathi - lunch | 6.15 |
| | 12/01 | Copying<br>In house for the month of November,<br>6 copies @ .25 per copy. | 1.50 |
| | 12/02 | Federal Express<br>To A. Bendheim from P. Greene. | 17.12 |
| | 12/05 | FAX Charge<br>To C. Leonard from D. Fathi. | 18.75 |
| | 12/05 | Miscellaneous Legal<br>Pacer Service Center (12/05-29/03). | 5.60 |
| | 12/31 | Copying<br>In house for the month of December,<br>19 copies @ .25 per copy. | 4.75 |

Graves  v.  Arpaio  (Maricopa County)

Expenses, 06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | Amount |
|------|------|---------|--------|
| 2004 | 01/07 | FAX Charge<br>To T. Jarvi from D. Fathi. | 1.50 |
| | 01/20 | AirFare<br>D. Fathi - cross of defendant witnesses. | 218.20 |
| | 01/20 | Parking<br>D. Fathi - parking at BWI. | 45.00 |
| | 01/20 | Mileage Charge<br>D. Fathi - 78 miles @ .28 per mile. | 21.84 |
| | 01/20 | Hotel<br>D. Fathi - 4 days (01/20-24/04). | 391.96 |
| | 01/20 | Food<br>D. Fathi - breakfast | 6.29 |
| | 01/20 | Food<br>D. Fathi - lunch | 10.00 |
| | 01/21 | Food<br>D. Fathi - dinner | 15.13 |
| | 01/22 | Ground Transport<br>D. Fathi - taxi to Jarvis office. | 8.00 |
| | 01/22 | Food<br>D. Fathi - dinner | 29.05 |
| | 01/23 | Food<br>D. Fathi - dinner | 28.81 |
| | 01/24 | Food<br>D. Fathi - breakfast | 4.30 |
| | 01/27 | FAX Charge<br>To T. Jarvi from D. Fathi. | 5.25 |
| | 02/03 | Copying<br>In house for the month of January,<br>108 copies @ .25 per copy. | 27.00 |
| | 02/03 | Postage<br>Report period from 01/04/04 to 02/03/04. | 3.00 |
| | 02/05 | Federal Express<br>To D. Fathi from P. Arthur. | 14.82 |

Graves v. Arpaio (Maricopa County)

. Expenses, 06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | Amount |
|------|------|---------|--------|
| 2004 | 02/10 | FAX Charge<br>To S. O'ren from D. Fathi. | 3.00 |
| | 02/11 | FAX Charge<br>To T. Jarvi/S. U'ren from D. Fathi. | 5.25 |
| | 03/03 | Postage<br>Report period from 02/04/04 to 03/03/04. | 3.00 |
| | 03/03 | Copying<br>In house for the month of February,<br>38 copies @ .25 per copy. | 9.50 |
| | 03/05 | FAX Charge<br>To A.L. Pringle from D. Fathi. | 10.50 |
| | 03/05 | FAX Charge<br>To T.C. Jarvi from D. Fathi. | 10.50 |
| | 03/05 | FAX Charge<br>To J.A. Michaels from D. Fathi. | 10.50 |
| | 03/05 | FAX Charge<br>To A. Bendheim from D. Fathi. | 10.50 |
| | 03/05 | Phone<br>D. Fathi - NetWolves Network Services -<br>travel card (01/05 & 01/21/04). | 0.85 |
| | 03/11 | FAX Charge<br>To T.C. Jarvi, Esq. from D. Fathi. | 1.50 |
| | 03/11 | FAX Charge<br>To J. Micheaels, Esq. from D. Fathi. | 1.50 |
| | 03/11 | FAX Charge<br>To A.L. Bendheim, Esq. from D. Fathi. | 1.50 |
| | 03/11 | FAX Charge<br>To A.L. Pringle, Esq. from D. Fathi. | 1.50 |
| | 03/16 | FAX Charge<br>To A.L. Pringle, Esq. from D. Fathi. | 3.00 |
| | 03/16 | FAX Charge<br>To J. Micheaels, Esq. from D. Fathi. | 3.00 |
| | 03/16 | FAX Charge<br>To T. Jarvi, Esq. from D. Fathi. | 3.00 |

Graves v. Arpaio (Maricopa County)

Expenses, 06/01/03 - 08/22/04

```
YEAR DATE  REMARKS                                              Amount
---------------------------------------------------------------------
2004 03/16 FAX Charge                                             3.00
           To A. Bendheim, Esq. from D. Fathi.

     03/25 FAX Charge                                             3.00
           To A. Bendheim from D. Fathi.

     03/29 FAX Charge                                             2.25
           To J.A. Micheaels from D. Fathi.

     03/29 FAX Charge                                             2.25
           To T. Jarvi from D. Fathi.

     03/29 FAX Charge                                             2.25
           To A. Bendheim from D. Fathi.

     03/29 FAX Charge                                             2.25
           To A. Pringle from D. Fathi.

     03/30 FAX Charge                                             2.25
           To S. U'ren from D. Fathi.

     03/31 FAX Charge                                             2.25
           To T. Jarvi from D. Fathi.

     03/31 FAX Charge                                             2.25
           To A. Pringle from D. Fathi.

     03/31 FAX Charge                                             2.25
           To A. Bendheim from D. Fathi.

     03/31 FAX Charge                                             2.25
           To J. Micheads from D. Fathi.

     04/02 Copying                                              201.25
           In house for the month of March,
           805 copies @ .25 per copy.

     04/02 Postage                                               12.98
           Report period from 03/04/04 to 04/02/04.

     04/13 FAX Charge                                             3.75
           To J. Micheaels from D. Fathi.

     04/13 FAX Charge                                             3.75
           To A. Pringle from D. Fathi.

     04/13 FAX Charge                                             3.75
           To T. Jarvi from D. Fathi.
```

Graves v. Arpaio (Maricopa County)

Expenses, 06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | Amount |
|------|------|---------|--------|
| 2004 | 04/13 | FAX Charge<br>To A. Bendheim from D. Fathi. | 3.75 |
| | 04/13 | FAX Charge<br>To A. Pringle from D. Fathi. | 2.25 |
| | 04/13 | FAX Charge<br>To T. Jarvi from D. Fathi. | 2.25 |
| | 04/13 | FAX Charge<br>To J.A. Micheaels from D. Fathi. | 2.25 |
| | 04/13 | FAX Charge<br>To A. Bendheim from D. Fathi. | 2.25 |
| | 04/20 | Miscellaneous Legal<br>Pacer Service Center - (01/01/04 to<br>03/31/04). | 5.46 |
| | 05/03 | Copying<br>In house for the month of April,<br>914 copies @ .25 per copy. | 228.50 |
| | 05/03 | Postage<br>Report period from 04/03/04 to 05/03/04. | 15.94 |
| | 05/04 | FAX Charge<br>To T. Kupers from J. Feierman. | 3.75 |
| | 05/05 | FAX Charge<br>To A. Bendheim from D. Fathi. | 8.25 |
| | 05/05 | FAX Charge<br>To T. Jarvi/S. U'ren from D. Fathi. | 13.50 |
| | 05/13 | FAX Charge<br>To T. Jarvis/S. U'ren from D. Fathi. | 3.75 |
| | 05/13 | Federal Express<br>To T. Jarvi from A. Gathers. | 16.78 |
| | 05/17 | FAX Charge<br>To J. Micheaels from D. Fathi. | 1.50 |
| | 05/17 | FAX Charge<br>To T. Jarvi from D. Fathi. | 1.50 |
| | 05/17 | FAX Charge<br>To A. Bendheim from D. Fathi. | 1.50 |

Graves v. Arpaio (Maricopa County)

Expenses, 06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | Amount |
|------|------|---------|--------|
| 2004 | 05/17 | FAX Charge<br>To A. Pringle from D. Fathi. | 1.50 |
| | 05/18 | FAX Charge<br>To T. Kupers from D. Fathi. | 2.25 |
| | 05/18 | FAX Charge<br>To T. Bair from D. Fathi. | 2.25 |
| | 05/19 | FAX Charge<br>To T. Jarvi/S. U'ren from D. Fathi. | 9.75 |
| | 05/20 | Federal Express<br>To T. Jarvi from A. Gathers. | 16.78 |
| | 05/21 | FAX Charge<br>To Belinda from D. Fathi. | 5.25 |
| | 05/21 | FAX Charge<br>To T. Bair from D. Fathi. | 2.25 |
| | 06/03 | Postage<br>Report period from 05/04/04 to 06/03/04. | 21.25 |
| | 06/03 | Copying<br>In house for the month of May, 372<br>copies @ .25 per copy. | 93.00 |
| | 06/08 | FAX Charge<br>To Kupers from D. Fathi. | 3.00 |
| | 06/08 | FAX Charge<br>To T. Jarvi/S. U'ren from D. Fathi. | 2.25 |
| | 06/08 | FAX Charge<br>To A. Pringle from D. Fathi. | 2.25 |
| | 06/08 | FAX Charge<br>To A. Bendheim from D. Fathi. | 2.25 |
| | 06/08 | FAX Charge<br>To J. Micheaels from D. Fathi. | 2.25 |
| | 06/14 | Federal Express<br>To T. Jarvi from A. Gathers. | 27.42 |
| | 06/15 | Federal Express<br>To T. Jarvi from A. Gathers. | 16.78 |

Graves v. Arpaio (Maricopa County)

Expenses, 06/01/03 - 08/22/04

| YEAR | DATE | REMARKS | Amount |
|------|------|---------|--------|
| 2004 | 06/16 | FAX Charge<br>To A. Pringle from D. Fathi. | 1.50 |
| | 06/16 | FAX Charge<br>To A. Bendheim from D. Fathi. | 1.50 |
| | 06/16 | FAX Charge<br>To J. Micheaels from D. Fathi. | 1.50 |
| | 06/16 | FAX Charge<br>To T. Jarvi/S. U'ren from D. Fathi. | 1.50 |
| | 06/23 | Federal Express<br>To T. Jarvi from A. Gathers. | 16.78 |
| | 07/01 | Phone<br>Pacer Service Center - service fees. | 15.05 |
| | 07/12 | Copying<br>In house for the month of June,<br>186 copies @ .25 per copy. | 46.50 |
| | 07/12 | Postage<br>Report period from 06/04/04 to 07/12/04. | 42.48 |
| | 07/14 | FAX Charge<br>To T. Bair from J. Feierman. | 7.50 |
| | 07/26 | FAX Charge<br>To D.J. Don from D. Fathi. | 1.50 |
| | 07/26 | FAX Charge<br>To T. Kupers, M.D. from D. Fathi. | 5.25 |
| | 07/27 | FAX Charge<br>To T. Kupers from D. Fathi. | 3.00 |
| | 07/29 | FAX Charge<br>To T. Kupers from D. Fathi. | 1.50 |
| | 07/29 | Federal Express<br>To T. Jarvi from A. Gathers. | 27.81 |
| | 07/30 | Miscellaneous Legal<br>Pacer Service Center - (04/01/04 to 06/30/04). | 18.83 |
| | 08/02 | Copying<br>In house for the month of July,<br>142 copies @ .25 per copy. | 35.50 |

Graves v. Arpaio (Maricopa County)

Expenses, 06/01/03 - 08/22/04

```
YEAR DATE  REMARKS                                                Amount
-----------------------------------------------------------------------
2004 08/02 Postage                                                 43.22
           Report period from 07/13/04 to 08/02/04.

     08/02 Copying                                                243.50
           copying cost for the month of August,
           974 copies @ .25 per copy.

     08/12 FAX Charge                                               2.25
           To A. Bendheim from D. Fathi.

     08/15 AirFare                                                325.21
           D. Fathi - hearing

     08/15 Hotel                                                  160.01
           D. Fathi - 2 days (08/15-17/04).

     08/15 Ground Transport                                        25.00
           D. Fathi - taxi from airport.

     08/15 Phone                                                    2.88
           NetWolves Network Services travel card.

     08/16 Food                                                    12.00
           D. Fathi - lunch

     08/16 Food                                                    12.00
           D. Fathi - dinner

     08/16 Parking                                                  6.00
           D. Fathi - parking at courthouse.

     08/16 Ground Transport                                        23.00
           D. Fathi - taxi to co-counsel.

     08/16 Ground Transport                                        24.00
           D. Fathi - taxi to hotel.

     08/17 Food                                                     4.11
           D. Fathi - breakfast

     08/17 Ground Transport                                        55.00
           D. Fathi - taxi from Dulles.

     Totals for non grouped items :                             3775.79
```

Graves v. Arpaio (Maricopa County)

Expenses, 06/01/03 - 08/22/04

### Expense Summary

| | |
|---|---:|
| Miscellaneous Legal | 31.71 |
| AirFare | 1033.41 |
| Ground Transport | 280.00 |
| Hotel | 712.53 |
| Food | 202.36 |
| Copying | 891.00 |
| Federal Express | 154.29 |
| FAX Charge | 237.00 |
| Parking | 51.00 |
| Mileage Charge | 21.84 |
| Postage | 141.87 |
| Phone | 18.78 |
| | |
| Total Expenses | 3775.79 |

12/17/2008                              National Prison Project of the ACLU
3:33 PM                                            Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Date                      8/1/2004 - 12/5/2008
Slip.Classification            Open
Case.Selection                 Include: Graves v. Arpaio
Slip.Transaction Typ           2 - 2

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 26741 8/10/2004 WIP Hotel tip for housekeeper (22 days @$3.00 per day) | EXP 9/6/2004 | HNguyen Tip Graves v. Arpaio | 1 | 66.00 Do Not Bill | 66.00 |
| 150 8/23/2004 WIP Fax to John A. Micheaels. | EXP | D. Fathi Fax Graves v. Arpaio | 9 | 0.75 | 6.75 |
| 149 8/23/2004 WIP Fax to Gary L. Birnbaum/Andrew L. Pringle. | EXP | D. Fathi Fax Graves v. Arpaio | 9 | 0.75 | 6.75 |
| 236 9/8/2004 WIP Fax to Customer Service, Clerk's office. | EXP | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 994 9/9/2004 WIP Postage | EXP 10/4/2004 | D. Fathi Postage Graves v. Arpaio | 1 | 69.74 | 69.74 |
| 972 9/9/2004 WIP Copying cost | EXP 10/4/2004 | D. Fathi Photocopies Graves v. Arpaio | 343 | 0.25 | 85.75 |
| 326 9/9/2004 WIP Fax to Gary Birnbam/Andrew Pringle. | EXP | D. Fathi Fax Graves v. Arpaio | 4 | 0.75 | 3.00 |
| 325 9/9/2004 WIP Fax toTheodore Jarvi. | EXP | D. Fathi Fax Graves v. Arpaio | 4 | 0.75 | 3.00 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                      Slip Listing                                    Page      2

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 247              EXP<br>9/9/2004<br>WIP<br>Fax to A. Bendheim. | D. Fathi<br>Fax<br>Graves v. Arpaio | 4 | 0.75 | 3.00 |
| 2392             EXP<br>9/10/2004<br>WIP<br>XO Communications long distance charges –<br>07/08/04 thru  07/29/04. | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 2.66 | 2.66 |
| 580              EXP<br>9/16/2004<br>WIP<br>Fax to Ted Jarvis/Steve U'ren. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 581              EXP<br>9/16/2004<br>WIP<br>Fax to Alice Bendheim. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 582              EXP<br>9/16/2004<br>WIP<br>Fax to Michele M.Infrate. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 583              EXP<br>9/16/2004<br>WIP<br>Fax to Andrew L.Pringle. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 576              EXP<br>9/21/2004<br>WIP<br>Fax to Michele M. Iafrate. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 577              EXP<br>9/21/2004<br>WIP<br>Fax to Andrew L.Pringle. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 578              EXP<br>9/21/2004<br>WIP<br>Fax to Alice Bendheim, Esq. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 579              EXP<br>9/21/2004<br>WIP<br>Fax to Theodore Jarvis, Esq. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                      Slip Listing                                    Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2450<br>9/22/2004<br>WIP<br>XO Communications long distance charges,<br>08/12/04 thru 09/08/04. | EXP | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 5.20 | 5.20 |
| 1670<br>9/23/2004<br>WIP<br>FedEx to Ted Jarvi,Esq. | EXP | A. Gathers<br>FedEx<br>Graves v. Arpaio | 1 | 17.18 | 17.18 |
| 836<br>9/28/2004<br>WIP<br>Fax to Andrew L.Pringle. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 5 | 0.75 | 3.75 |
| 835<br>9/28/2004<br>WIP<br>Fax to Theodore C. Jarvi. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 5 | 0.75 | 3.75 |
| 834<br>9/28/2004<br>WIP<br>Fax to Alice L.Bendheim. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 5 | 0.75 | 3.75 |
| 833<br>9/28/2004<br>WIP<br>Fax to Michele M. Iafrate. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 5 | 0.75 | 3.75 |
| 4318<br>10/5/2004<br>WIP<br>Postage | EXP<br>11/2/2004 | D. Fathi<br>Postage<br>Graves v. Arpaio | 1 | 24.72 | 24.72 |
| 1756<br>10/5/2004<br>WIP<br>Copying cost for the month of October. | EXP<br>11/2/2004 | D. Fathi<br>Photocopies<br>Graves v. Arpaio | 63 | 0.25 | 15.75 |
| 1030<br>10/6/2004<br>WIP<br>Fax to Michele M.Iafrate. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 1033<br>10/6/2004<br>WIP<br>Fax to Andrew L.Pringle. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |

12/17/2008                              National Prison Project of the ACLU
3:33 PM                                          Slip Listing                                    Page      4

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 1032              EXP<br>10/6/2004<br>WIP<br>Fax to Theodore C. Jarvi. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 1031              EXP<br>10/6/2004<br>WIP<br>Fax to A. Bendheim. | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 2925              EXP<br>10/9/2004          11/8/2004<br>WIP<br>XO Communications long distance bill. | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 5.88 | 5.88 |
| 1309              EXP<br>10/18/2004<br>WIP<br>Fax to Andrew L. Pringle. | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 1308              EXP<br>10/18/2004<br>WIP<br>Fax toTheodore C. Jarvi. | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 1307              EXP<br>10/18/2004<br>WIP<br>Fax to Michele M.Iafrate. | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 1306              EXP<br>10/18/2004<br>WIP<br>Fax to Alice L.Bendheim. | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 1310              EXP<br>10/19/2004<br>WIP<br>Fax to Andrew L. Pringle. | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 2159              EXP<br>10/25/2004<br>WIP<br>FedEx to Theodore Jarvi, Esq. | D. Fathi<br>FedEx<br>Graves v. Arpaio | 1 | 17.33 | 17.33 |
| 1664              EXP<br>10/30/2004<br>WIP<br>Fax to Stephen U'ren. | D. Fathi<br>Fax<br>Graves v. Arpaio | 5 | 0.75 | 3.75 |

12/17/2008
3:33 PM

National Prison Project of the ACLU
Slip Listing

Page     5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status<br>- | Slip Value |
|---|---|---|---|---|---|---|
| 9552<br>11/1/2004<br>WIP<br>Postage | EXP | 11/30/2004 | D. Fathi<br>Postage<br>Graves v. Arpaio | 1 | 14.88 | 14.88 |
| 2555<br>11/2/2004<br>WIP<br>Copying cost for the month of November. | EXP | 11/30/2004 | D. Fathi<br>Photocopies<br>Graves v. Arpaio | 152 | 0.25 | 38.00 |
| 3311<br>12/29/2004<br>WIP<br>XO Communications long distance charge. | EXP | | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 2.98 | 2.98 |
| 4755<br>1/1/2005<br>WIP<br>NetWolves Network Services - travel card. | EXP | | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 2.30 | 2.30 |
| 5714<br>1/3/2005<br>WIP<br>Pacer Service Center. | EXP | 3/18/2005 | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 9.36 | 9.36 |
| 26739<br>1/4/2005<br>WIP<br>To Steve U'ren | EXP | | M. Winter<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 4063<br>1/5/2005<br>WIP<br>Lunch | EXP | | D. Fathi<br>Meals<br>Graves v. Arpaio | 1 | 5.17 | 5.17 |
| 4058<br>1/5/2005<br>WIP<br>Status hearing. | EXP | | D. Fathi<br>Airfare<br>Graves v. Arpaio | 1 | 191.10 | 191.10 |
| 4064<br>1/5/2005<br>WIP<br>Dinner | EXP | | D. Fathi<br>Meals<br>Graves v. Arpaio | 1 | 18.04 | 18.04 |
| 4758<br>1/5/2005<br>WIP<br>NetWolves Network Service | EXP | | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 1.69<br>- | 1.69 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4062                EXP<br>1/5/2005<br>WIP<br>Breakfast | D. Fathi<br>Meals<br>Graves v. Arpaio | 1 | 4.06 | 4.06 |
| 4061                EXP<br>1/5/2005<br>WIP<br>Parking fees at Courthouse. | D. Fathi<br>Parking<br>Graves v. Arpaio | 1 | 3.00 | 3.00 |
| 4060                EXP<br>1/5/2005<br>WIP<br>Taxi to Union Station. | D. Fathi<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 10.00 | 10.00 |
| 4059                EXP<br>1/5/2005<br>WIP<br>Train to BWI. | D. Fathi<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 6.00 | 6.00 |
| 3892                EXP<br>1/12/2005<br>WIP<br>XO Communications long distance charges. | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 0.32 | 0.32 |
| 3665                EXP<br>1/26/2005<br>WIP<br>Fax to Alice Bendheim. | D. Fathi<br>Fax<br>Graves v. Arpaio | 5 | 0.75 | 3.75 |
| 3929                EXP<br>1/31/2005<br>WIP<br>Miscellaneous legal expenses - Pacer Service<br>Center. | D. Fathi<br>Miscellaneous<br>Graves v. Arpaio | 1 | 11.83 | 11.83 |
| 3913                EXP<br>2/1/2005<br>WIP<br>XO Communications long distance charges. | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 0.99 | 0.99 |
| 4348                EXP<br>2/1/2005            3/3/2005<br>WIP<br>Postage | D. Fathi<br>Postage<br>Graves v. Arpaio | 1 | 4.20 | 4.20 |
| 4216                EXP<br>2/15/2005<br>WIP<br>Fax to Nick Hentoff. | D. Fathi<br>Fax<br>Graves v. Arpaio | 14 | 0.75 | 10.50 |

12/17/2008                           National Prison Project of the ACLU
3:33 PM                                      Slip Listing                                    Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4217<br>2/16/2005<br>WIP<br>Fax to Jody, Judge Silver"s chambers. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 16 | 0.75 | 12.00 |
| 4218<br>2/16/2005<br>WIP<br>Fax to Steve U'ren. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 16 | 0.75 | 12.00 |
| 4220<br>2/16/2005<br>WIP<br>Fax to Gary L.Birnbaum. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 16 | 0.75 | 12.00 |
| 4221<br>2/16/2005<br>WIP<br>Fax to Michele M.Iafrate. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 16 | 0.75 | 12.00 |
| 4219<br>2/16/2005<br>WIP<br>Fax to Alice L. Bendheim. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 16 | 0.75 | 12.00 |
| 5054<br>2/18/2005<br>WIP<br>XO Communicaitons long distance charges. | EXP | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 0.14 | 0.14 |
| 4634<br>2/18/2005<br>WIP<br>Miscellaneous legal expenses - 769 originals<br>copied on 1 side. | EXP | D. Fathi<br>Miscellaneous<br>Graves v. Arpaio | 1 | 112.38 | 112.38 |
| 4307<br>2/23/2005<br>WIP<br>Fax to Michele Iafrate. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 4308<br>2/23/2005<br>WIP<br>Fax to Gary Birnbaum/Larry Pringle. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 4309<br>2/23/2005<br>WIP<br>Faxto Jody/Hon.Marton Setver. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>-Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 5076<br>3/1/2005<br>WIP<br>Postage | EXP | 3/31/2005 | D. Fathi<br>Postage<br>Graves v. Arpaio | 1 | 9.84 | 9.84 |
| 5093<br>3/1/2005<br>WIP<br>Copying cost | EXP | 3/31/2005 | D. Fathi<br>Photocopies<br>Graves v. Arpaio | 91 | 0.25 | 22.75 |
| 4625<br>3/10/2005<br>WIP<br>Fax to Theodore C. Jarvi. | EXP | | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 26738<br>3/10/2005<br>WIP<br>Fax to Michele M. Iafrate | EXP | | M. Winter<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 4626<br>3/10/2005<br>WIP<br>Fax to Alice L. Bendheim. | EXP | | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 4627<br>3/10/2005<br>WIP<br>Fax to Gary L.Birnbaum. | EXP | | D. Fathi<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 5252<br>3/18/2005<br>WIP<br>XO Communications long distance charges. | EXP | | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 3.23 | 3.23 |
| 5579<br>4/1/2005<br>WIP<br>Copying cost | EXP | 4/30/2005 | D. Fathi<br>Photocopies<br>Graves v. Arpaio | 113 | 0.25 | 28.25 |
| 5597<br>4/1/2005<br>WIP<br>Postage | EXP | 4/30/2005 | D. Fathi<br>Postage<br>Graves v. Arpaio | 1 | 5.81 | 5.81 |
| 6169<br>5/2/2005<br>WIP<br>Postage | EXP | 6/1/2005 | D. Fathi<br>Postage<br>Graves v. Arpaio | 1 | 2.68 | 2.68<br>- |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                         Slip Listing                                    Page      9

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5565 EXP 5/2/2005 WIP Fax to Steve U'ren. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 6557 EXP 5/2/2005 WIP Postage | D. Fathi 7/6/2005 Postage Graves v. Arpaio | 1 | 5.21 | 5.21 |
| 6603 EXP 5/2/2005 WIP Copying cost | D. Fathi 7/2/2005 Photocopies Graves v. Arpaio | 183 | 0.25 | 45.75 |
| 7261 EXP 5/4/2005 WIP Miscellaneous legal expenses - Pacer Service Center | D. Fathi 6/22/2005 Miscellaneous Graves v. Arpaio | 1 | 11.28 | 11.28 |
| 6144 EXP 5/7/2005 WIP Lunch | D. Fathi Meals Graves v. Arpaio | 1 | 8.06 | 8.06 |
| 6878 EXP 5/7/2005 WIP NetWolves Network Services - travel card | D. Fathi 5/8/2005 Phone Graves v. Arpaio | 1 | 4.33 | 4.33 |
| 6143 EXP 5/7/2005 WIP [No description] | D. Fathi Lodging Graves v. Arpaio | 1 | 141.56 | 141.56 |
| 6141 EXP 5/7/2005 WIP Taxi to airport. | D. Fathi Transportation-Misc Graves v. Arpaio | 1 | 71.45 | 71.45 |
| 6140 EXP 5/7/2005 WIP Meet with co-counsel. | D. Fathi Airfare Graves v. Arpaio | 1 | 394.40 | 394.40 |
| 6145 EXP 5/8/2005 WIP Breakfast | D. Fathi Meals Graves v. Arpaio | 1 | 7.02 | 7.02 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6142 5/15/2005 WIP Taxi from airport. | EXP | D. Fathi Transportation-Misc Graves v. Arpaio | 1 | 62.70 | 62.70 |
| 6979 6/9/2005 WIP XO Communications long distance charges | EXP | 7/8/2005 | D. Fathi Phone Graves v. Arpaio | 1 | 1.30 | 1.30 |
| 7272 7/4/2005 WIP Copying cost | EXP | 7/29/2005 | D. Fathi Photocopies Graves v. Arpaio | 21 | 0.25 | 5.25 |
| 7251 7/7/2005 WIP Postage | EXP | 8/2/2005 | D. Fathi Postage Graves v. Arpaio | 1 | 2.45 | 2.45 |
| 9540 10/1/2005 WIP Postage | EXP | 10/31/2005 | D. Fathi Postage Graves v. Arpaio | 1 | 7.12 | 7.12 |
| 9563 10/1/2005 WIP Copying cost | EXP | 10/31/2005 | D. Fathi Photocopies Graves v. Arpaio | 2002 | 0.25 | 500.50 |
| 8482 10/6/2005 WIP XO Communications Long Distance charges. | EXP | D. Fathi Phone Graves v. Arpaio | 1 | 0.50 | 0.50 |
| 8729 10/21/2005 WIP Fax to Michele M.Iafrate. | EXP | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 8728 10/21/2005 WIP Fax to Alice L.Bendheim. | EXP | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 8727 10/21/2005 WIP Fax to Theodore C. Jarvi. | EXP | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |

Note: The 6979 and subsequent rows include a date in the Reference area (7/8/2005, etc.) corresponding to the second date/time field.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 8726<br>10/21/2005<br>WIP<br>Fax to Dennis Wilenchik. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 8837<br>10/27/2005<br>WIP<br>Fax to Theodore Jarvi. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 8838<br>10/27/2005<br>WIP<br>Fax to Michele Lafrate. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 8836<br>10/27/2005<br>WIP<br>Fax to Dennis Wilenchik. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 8835<br>10/27/2005<br>WIP<br>Fax to Alice L.Bendheim. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9477<br>10/27/2005<br>WIP<br>XO Communications long distance charges. | EXP | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 2.10 | 2.10 |
| 9584<br>11/1/2005    11/30/2005<br>WIP<br>Copying cost | EXP | D. Fathi<br>Photocopies<br>Graves v. Arpaio | 1345 | 0.25 | 336.25 |
| 8840<br>11/1/2005<br>WIP<br>Fax to Alice L.Bendheim. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 9 | 0.75 | 6.75 |
| 8839<br>11/1/2005<br>WIP<br>Fax to Theordore C. Jarvi. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 8 | 0.75 | 6.00 |
| 8841<br>11/1/2005<br>WIP<br>Faxto Dennis I. Wilenchik. | EXP | D. Fathi<br>Fax<br>Graves v. Arpaio | 9 | 0.75 | 6.75 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| - Description | | Reference | Variance | | |
| 8842 | EXP | D. Fathi | 9 | 0.75 | 6.75 |
| 11/1/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Michele M.Iafrate. | | | | | |
| 8844 | EXP | D. Fathi | 2 | 0.75 | 1.50 |
| 11/7/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Alice L.Bendheim. | | | | | |
| 8843 | EXP | D. Fathi | 2 | 0.75 | 1.50 |
| 11/7/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Theodore C. Jarvi. | | | | | |
| 8845 | EXP | D. Fathi | 2 | 0.75 | 1.50 |
| 11/7/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Dennis I. Wilenchik. | | | | | |
| 8846 | EXP | D. Fathi | 2 | 0.75 | 1.50 |
| 11/7/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Michele M.Iafrate. | | | | | |
| 8913 | EXP | D. Fathi | 12 | 0.75 | 9.00 |
| 11/9/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Theodore C. Jarvi. | | | | | |
| 8914 | EXP | D. Fathi | 11 | 0.75 | 8.25 |
| 11/9/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Alice Bendheim. | | | | | |
| 8915 | EXP | D. Fathi | 12 | 0.75 | 9.00 |
| 11/9/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Dennis I. Wilenchik. | | | | | |
| 8916 | EXP | D. Fathi | 12 | 0.75 | 9.00 |
| 11/9/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Michele M.Iafrate. | | | | | |
| 8920 | EXP | D. Fathi | 10 | 0.75 | 7.50 |
| 11/9/2005 | | Fax | | | |
| WIP | | Graves v. Arpaio | | | |
| Fax to Adam Polson. | | | | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 9038          EXP 11/16/2005 WIP Fax to Dennis I. Wilenchik. | D. Fathi Fax Graves v. Arpaio | 6 | 0.75 | 4.50 |
| 9036          EXP 11/16/2005 WIP Fax to Theodore C. Jarvi. | D. Fathi Fax Graves v. Arpaio | 6 | 0.75 | 4.50 |
| 9037          EXP 11/16/2005 WIP Fax to Alice L.Bendheim. | D. Fathi Fax Graves v. Arpaio | 6 | 0.75 | 4.50 |
| 9039          EXP 11/16/2005 WIP Fax to Michele M.Iafrate. | D. Fathi Fax Graves v. Arpaio | 6 | 0.75 | 4.50 |
| 9447          EXP 11/21/2005 WIP Fax to D.L. Wilenchik. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9445          EXP 11/21/2005 WIP Fax to T.C. Jarvi. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9446          EXP 11/21/2005 WIP Fax to A.L. Bendheim. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9478          EXP 11/22/2005 WIP XO Communications long distance charges. | D. Fathi Phone Graves v. Arpaio | 1 | 5.61 | 5.61 |
| 9449          EXP 11/28/2005 WIP Fax to Michele Iafrate. | D. Fathi Fax Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 9448          EXP 11/28/2005 WIP Fax to Dennis I. Wilenchik. | D. Fathi Fax Graves v. Arpaio | 3 | 0.75 | 2.25 |

12/17/2008                           National Prison Project of the ACLU
3:33 PM                                      Slip Listing                                    Page     14

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 9453 EXP 12/5/2005 WIP Fax to Michele M. Iafrate. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9452 EXP 12/5/2005 WIP Fax to Dennis I. Wilenchik. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9451 EXP 12/5/2005 WIP Fax to Alice L. Bendheim. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 9450 EXP 12/5/2005 WIP Fax to Theodore C. Jarvi. | D. Fathi Fax Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 10832 EXP 1/5/2006    1/31/2006 WIP Copying cost | D. Fathi Photocopies Graves v. Arpaio | 4 | 0.25 | 1.00 |
| 26808 EXP 1/18/2006 WIP Food | D. Fathi Meals Graves v. Arpaio | 1 | 19.23 | 19.23 |
| 26809 EXP 1/18/2006 WIP Taxi from airport AZ | D. Fathi Train Graves v. Arpaio | 1 | 21.00 | 21.00 |
| 10828 EXP 1/24/2006 WIP Fax to Steve U'ren. | D. Fathi Fax Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 10877 EXP 2/13/2006 WIP Miscellaneous legal expenses - Pacer Service Center. | D. Fathi Miscellaneous Graves v. Arpaio | 1 | 3.20 | 3.20 |
| 11627 EXP 2/13/2006 WIP XO Communiications long distance charges. | D. Fathi Phone Graves v. Arpaio | 1 | 0.78 | 0.78 |

12/17/2008                   National Prison Project of the ACLU
3:33 PM                            Slip Listing                                Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 10793<br>3/2/2006<br>WIP<br>Copying cost | EXP | D. Fathi<br>3/31/2006 Photocopies<br>Graves v. Arpaio | 90 | 0.25 | 22.50 |
| 10874<br>3/2/2006<br>WIP<br>NetWolves Network Services. | EXP | D. Fathi<br>Phone<br>Graves v. Arpaio | 1 | 15.27 | 15.27 |
| 10894<br>3/2/2006<br>WIP<br>Copying cost | EXP | D. Fathi<br>3/31/2006 Photocopies<br>Graves v. Arpaio | 90 | 0.25 | 22.50 |
| 26781<br>3/12/2006<br>WIP<br>Lodging | EXP | D. Fathi<br>3/13/2006 Lodging<br>Graves v. Arpaio | 1 | 100.17 | 100.17 |
| 26780<br>3/12/2006<br>WIP<br>63 miles @ .28 per mile | EXP | D. Fathi<br>Mileage<br>Graves v. Arpaio | 1 | 17.64 | 17.64 |
| 26779<br>3/12/2006<br>WIP<br>Taxi from airport | EXP | D. Fathi<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 27.00 | 27.00 |
| 26778<br>3/12/2006<br>WIP<br>Status conference | EXP | D. Fathi<br>3/13/2006 Airfare<br>Graves v. Arpaio | 1 | 348.60 | 348.60 |
| 26783<br>3/12/2006<br>WIP<br>Parking at BWI | EXP | D. Fathi<br>3/13/2006 Parking<br>Graves v. Arpaio | 1 | 40.00 | 40.00 |
| 26782<br>3/13/2006<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>Graves v. Arpaio | 1 | 3.34 | 3.34 |
| 12183<br>5/1/2006<br>WIP<br>Copying cost | EXP | D. Fathi<br>6/5/2006 Photocopies<br>Graves v. Arpaio | 228 | 0.25 | 57.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 12618 5/26/2006 WIP FedEx to Debra A. Hill. | EXP | D. Fathi FedEx Graves v. Arpaio | 1 | 46.48 | 46.48 |
| 13439 6/6/2006 WIP Postage | EXP 7/31/2006 | D. Fathi Postage Graves v. Arpaio | 1 | 4.35 | 4.35 |
| 12900 6/9/2006 WIP XO Communication long distance charges. | EXP 7/8/2006 | D. Fathi Phone Graves v. Arpaio | 1 | 5.78 | 5.78 |
| 13432 7/19/2006 WIP Copying cost | EXP 8/1/2006 | D. Fathi Photocopies Graves v. Arpaio | 16 | 0.25 | 4.00 |
| 13463 7/28/2006 WIP [No description] | EXP | D. Fathi Phone Graves v. Arpaio | 1 | 2.56 | 2.56 |
| 13784 8/1/2006 WIP Copying cost | EXP 9/1/2006 | D. Fathi Photocopies Graves v. Arpaio | 569 | 0.25 | 142.25 |
| 13898 8/25/2006 WIP XO Communications Long Distance charges | EXP | D. Fathi Phone Graves v. Arpaio | 1 | 0.77 | 0.77 |
| 14176 9/2/2006 WIP Copying cost | EXP 10/1/2006 | D. Fathi Photocopies Graves v. Arpaio | 139 | 0.25 | 34.75 |
| 14541 10/3/2006 WIP Postage | EXP 11/1/2006 | D. Fathi Postage Graves v. Arpaio | 1 | 2.79 | 2.79 |
| 14503 10/24/2006 WIP XO Communications long distance charges | EXP | D. Fathi Phone Graves v. Arpaio | 1 | 6.90 | 6.90 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                    Slip Listing                                    Page    17

| Slip ID | | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Case | Est. Time | Bill Status | |
| Description | | - | Reference | Variance | | |
| 15214 | EXP | | D. Fathi | 1 | 1.02 | 1.02 |
| 11/21/2006 | | | Phone | | | |
| WIP | | | Graves v. Arpaio | | | |
| XO Communications Long Distance charges | | | | | | |
| 15991 | EXP | | D. Fathi | 1 | 0.48 | 0.48 |
| 2/2/2007 | | | Phone | | | |
| WIP | | | Graves v. Arpaio | | | |
| XO Communications long distance charges | | | | | | |
| 18406 | EXP | | D. Fathi | 1 | 0.34 | 0.34 |
| 6/22/2007 | | | Phone | | | |
| WIP | | | Graves v. Arpaio | | | |
| NetWolves Network Services | | | | | | |
| 18890 | EXP | | D. Fathi | 1 | 0.58 | 0.58 |
| 7/1/2007 | | 8/1/2007 | Postage | | | |
| WIP | | | Graves v. Arpaio | | | |
| Postage | | | | | | |
| 18909 | EXP | | D. Fathi | 11 | 0.25 | 2.75 |
| 7/1/2007 | | 8/6/2007 | Photocopies | | | |
| WIP | | | Graves v. Arpaio | | | |
| Copying cost | | | | | | |
| 19735 | EXP | | M. Winter | 22 | 0.25 | 5.50 |
| 9/1/2007 | | 10/1/2007 | Photocopies | | | |
| WIP | | | Graves v. Arpaio | | | |
| Copying cost | | | | | | |
| 19581 | EXP | | M. Winter | 1 | 100.00 | 100.00 |
| 9/18/2007 | | | Miscellaneous | | | |
| WIP | | | Graves v. Arpaio | | | |
| Clerk of the Court - pro hac vice admission | | | | | | |
| 19734 | EXP | | M. Winter | 1 | 18.71 | 18.71 |
| 10/2/2007 | | | FedEx | | | |
| WIP | | | Graves v. Arpaio | | | |
| To Clerk Us District Court - 09/18/07. | | | | | | |
| 20495 | EXP | | M. Winter | 22 | 0.25 | 5.50 |
| 10/2/2007 | | 11/1/2007 | Photocopies | | | |
| WIP | | | Graves v. Arpaio | | | |
| Copying cost | | | | | | |
| 20567 | EXP | | M. Winter | 1 | 0.48 | 0.48 |
| 10/31/2007 | | | Service Fees | | | |
| WIP | | - | Graves v. Arpaio | | | |
| Pacer Service Center - 07/03/07 thru 08/24/07. | | | | | | |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 21014 11/8/2007 WIP XO Communications Long Distance charges | EXP | M. Winter Phone Graves v. Arpaio | 1 | 4.58 | 4.58 |
| 21920 1/14/2008 WIP Pacer Service Center | EXP | M. Winter Phone Graves v. Arpaio | 1 | 0.08 | 0.08 |
| 21992 1/23/2008 WIP Lodging | EXP | 1/24/2008 M. Winter Lodging Graves v. Arpaio | 1 | 318.85 | 318.85 |
| 21990 1/23/2008 WIP Court hearing | EXP | 1/24/2008 M. Winter Airfare Graves v. Arpaio | 1 | 414.00 | 414.00 |
| 21991 1/24/2008 WIP Airport taxi | EXP | M. Winter Transportation-Misc Graves v. Arpaio | 1 | 32.25 | 32.25 |
| 21993 1/24/2008 WIP Lunch | EXP | M. Winter Meals Graves v. Arpaio | 1 | 9.18 | 9.18 |
| 22613 4/2/2008 WIP Photocopies | EXP | 5/2/2008 M. Winter Photocopies Graves v. Arpaio | 413 | 0.25 | 103.25 |
| 23108 5/3/2008 WIP Postage | EXP | 6/1/2008 M. Winter Postage Graves v. Arpaio | 1 | 68.90 | 68.90 |
| 23082 5/3/2008 WIP Photocopies | EXP | 6/1/2008 M. Winter Photocopies Graves v. Arpaio | 5031 | 0.25 | 1257.75 |
| 23019 5/18/2008 WIP Gasoline | EXP | 5/20/2008 M. Winter Gasoline Graves v. Arpaio | 1 | 4.00 | 4.00 |

| 12/17/2008 | National Prison Project of the ACLU | |
|---|---|---|
| 3:33 PM | Slip Listing | Page    19 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference  - | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 23018          EXP 5/18/2008                 5/20/2008 WIP Mileage | M. Winter Mileage Graves v. Arpaio | 1 | 25.00 | 25.00 |
| 23014          EXP 5/18/2008                 5/20/2008 WIP Lodging | M. Winter Lodging Graves v. Arpaio | 1 | 191.55 | 191.55 |
| 23013          EXP 5/18/2008                 5/20/2008 WIP Airport parking | M. Winter Parking Graves v. Arpaio | 1 | 48.00 | 48.00 |
| 23012          EXP 5/18/2008                 5/20/2008 WIP Court Hearing | M. Winter Airfare Graves v. Arpaio | 1 | 741.00 | 741.00 |
| 23250          EXP 5/19/2008 WIP XO Communications long distance charges | M. Winter Phone Graves v. Arpaio | 1 | 13.11 | 13.11 |
| 23017          EXP 5/20/2008 WIP Airport taxi | M. Winter Transportation-Misc Graves v. Arpaio | 1 | 30.00 | 30.00 |
| 23016          EXP 5/20/2008 WIP Lunch | M. Winter Meals Graves v. Arpaio | 1 | 5.00 | 5.00 |
| 23315          EXP 5/21/2008 WIP To Patricia Sherrill | M. Winter FedEx Graves v. Arpaio | 1 | 16.43 | 16.43 |
| 23592          EXP 5/28/2008 WIP To Patricia Sherrill | M. Winter FedEx Graves v. Arpaio | 1 | 16.43 | 16.43 |
| 23577          EXP 6/2/2008                  7/1/2008 WIP In house for the month of June | M. Winter Photocopies Graves v. Arpaio | 20215 | 0.25 | 5053.75 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status – Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 23596 6/5/2008 WIP To Pablo Stewart, M.D. | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 91.42 | 91.42 |
| 23597 6/6/2008 WIP To Hanh Nguyen | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 154.70 | 154.70 |
| 23377 6/8/2008 WIP Taxi to BWI | EXP | M. Winter Transportation-Misc Graves v. Arpaio | 1 | 60.00 | 60.00 |
| 24242 6/8/2008 WIP Expert Tour | EXP | M. Winter 6/13/2008 Car Rental Graves v. Arpaio | 1 | 220.93 | 220.93 |
| 23374 6/8/2008 WIP Parking at Economy lot | EXP | E. Balaban 6/14/2008 Parking Graves v. Arpaio | 1 | 48.00 | 48.00 |
| 23319 6/8/2008 WIP Lunch at the airport | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 7.20 | 7.20 |
| 23323 6/8/2008 WIP Mileage | EXP | Hanh Nguyen 6/12/2008 Mileage Graves v. Arpaio | 1 | 32.00 | 32.00 |
| 23370 6/8/2008 WIP Mental health tour | EXP | E. Balaban 6/13/2008 Airfare Graves v. Arpaio | 1 | 434.00 | 434.00 |
| 23316 6/8/2008 WIP Medical health expert tour. | EXP | Hanh Nguyen 6/12/2008 Airfare Graves v. Arpaio | 1 | 619.00 | 619.00 |
| 23371 6/8/2008 WIP Mileage | EXP | E. Balaban 6/13/2008 Mileage Graves v. Arpaio | 1 | 30.00 | 30.00 |

12/17/2008              National Prison Project of the ACLU
3:33 PM                      Slip Listing                           Page    21

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status – | Slip Value |
|---|---|---|---|---|---|
| 23317 6/8/2008 WIP Parking | EXP 6/12/2008 | Hanh Nguyen Parking Graves v. Arpaio | 1 | 50.00 | 50.00 |
| 23318 6/8/2008 WIP Lodging | EXP 6/12/2008 | Hanh Nguyen Lodging Graves v. Arpaio | 1 | 411.16 | 411.16 |
| 23380 6/9/2008 WIP Lunch - Dr. Stewart, E. Balaban, & M. Winter | EXP | M. Winter Meals Graves v. Arpaio | 1 | 36.07 | 36.07 |
| 23372 6/9/2008 WIP Dinner - M. Winter, E. Balaban & Hanh Nguyen. | EXP | E. Balaban Meals Graves v. Arpaio | 1 | 33.45 | 33.45 |
| 24397 6/10/2008 WIP To Jackie Clark, RN, MBA | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 131.23 | 131.23 |
| 24398 6/10/2008 WIP To Joe Goldenson, MD | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 125.34 | 125.34 |
| 23320 6/10/2008 WIP Lunch | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 3.00 | 3.00 |
| 23381 6/10/2008 WIP Lunch - Dr. Stewart, E. Balaban, M. Winter & H. Nguyen | EXP | M. Winter Meals Graves v. Arpaio | 1 | 61.69 | 61.69 |
| 23382 6/10/2008 WIP Dinner - Dr. Stewart, E. Balaban, M. Winter & H. Nguyen | EXP | M. Winter Meals Graves v. Arpaio | 1 | 140.19 | 140.19 |
| 23321 6/11/2008 WIP Lunch | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 8.20 | 8.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 23373          EXP 6/11/2008 WIP Parking at 4th Avenue Jail | E. Balaban Parking Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 23383          EXP 6/11/2008 WIP Dinner - P. Stewart, M. Winter, E. Balaban & H. Nguyen | M. Winter Meals Graves v. Arpaio | 1 | 60.00 | 60.00 |
| 23375          EXP 6/12/2008 WIP Lunch - E. Balaban, M. Winte & PS. | E. Balaban Meals Graves v. Arpaio | 1 | 31.45 | 31.45 |
| 24399          EXP 6/12/2008 WIP To Alicia Gathers | M. Winter FedEx Graves v. Arpaio | 1 | 85.91 | 85.91 |
| 23376          EXP 6/12/2008 WIP Dinner - E. Balaban & M. Winter | E. Balaban Meals Graves v. Arpaio | 1 | 41.00 | 41.00 |
| 23324          EXP 6/12/2008 WIP From hotel to Phoenix airport | Hanh Nguyen Transportation-Misc Graves v. Arpaio | 1 | 25.50 | 25.50 |
| 23322          EXP 6/12/2008 WIP Lunch | Hanh Nguyen Meals Graves v. Arpaio | 1 | 8.12 | 8.12 |
| 23379          EXP 6/13/2008 WIP Gasoline for rental car | M. Winter Gasoline Graves v. Arpaio | 1 | 26.22 | 26.22 |
| 23378          EXP 6/13/2008 WIP Taxi from BWI | M. Winter Transportation-Misc Graves v. Arpaio | 1 | 75.00 | 75.00 |
| 23384          EXP 6/13/2008 WIP Lunch - M.Winter & E. Balaban | M. Winter Meals Graves v. Arpaio | 1 | 46.68 | 46.68 |

12/17/2008        National Prison Project of the ACLU
3:33 PM              Slip Listing                       Page    23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24400      EXP<br>6/17/2008<br>WIP<br>To Pablo Stewart, M.D. | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 28.92 | 28.92 |
| 23849      EXP<br>6/17/2008<br>WIP<br>DC Bar Ceritificate | HNguyen<br>Miscellaneous<br>Graves v. Arpaio | 1 | 5.00 | 5.00 |
| 23480      EXP<br>6/19/2008<br>WIP<br>To Sandy Fredlund | M. Winter<br>Fax<br>Graves v. Arpaio | 4 | 0.75 | 3.00 |
| 24401      EXP<br>6/20/2008<br>WIP<br>To Hanh Nguyen | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 130.85 | 130.85 |
| 24377      EXP<br>6/20/2008<br>WIP<br>To Adam Polson | M. Winter<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 23530      EXP<br>6/20/2008<br>WIP<br>XO Communications long distance charges | M. Winter<br>Phone<br>Graves v. Arpaio | 1 | 32.45 | 32.45 |
| 23563      EXP<br>6/20/2008<br>WIP<br>Pablo Stewart, M.D. | M. Winter<br>Expert Fees<br>Graves v. Arpaio | 1 | 3675.00 | 3675.00 |
| 23565      EXP<br>6/20/2008<br>WIP<br>Pro Hac Vice Admission - H. Nguyen | Hanh Nguyen<br>Miscellaneous<br>Graves v. Arpaio | 1 | 100.00 | 100.00 |
| 23564      EXP<br>6/20/2008<br>WIP<br>Sir Speedy - June 2008 Discovery Disk Copies | M. Winter<br>Photocopies<br>Graves v. Arpaio | 1 | 1031.91 | 1031.91 |
| 24251      EXP<br>6/22/2008     6/26/2008<br>WIP<br>Airport parking BWI | M. Winter<br>Parking<br>Graves v. Arpaio | 1 | 100.00 | 100.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 23556<br>6/22/2008<br>WIP<br>Rental Car | EXP<br><br>6/26/2008 | G. Eber<br>Car Rental<br>Graves v. Arpaio | 1 | 347.82 | 347.82 |
| 23555<br>6/22/2008<br>WIP<br>Lodging | EXP<br><br>6/26/2008 | G. Eber<br>Lodging<br>Graves v. Arpaio | 1 | 379.72 | 379.72 |
| 23845<br>6/22/2008<br>WIP<br>Prison tour, Goldenson medical expert | EXP<br><br>6/29/2008 | HNguyen<br>Airfare<br>Graves v. Arpaio | 1 | 384.50 | 384.50 |
| 23846<br>6/22/2008<br>WIP<br>Taxi to airport | EXP | HNguyen<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 76.00 | 76.00 |
| 23847<br>6/22/2008<br>WIP<br>Rental car | EXP<br><br>6/26/2008 | HNguyen<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 250.03 | 250.03 |
| 25476<br>6/22/2008<br>WIP<br>Lodging | EXP<br><br>6/26/2008 | M. Winter<br>Lodging<br>Graves v. Arpaio | 1 | 332.32 | 332.32 |
| 23554<br>6/22/2008<br>WIP<br>Expert Tour | EXP<br><br>6/26/2008 | G. Eber<br>Airfare<br>Graves v. Arpaio | 1 | 731.00 | 731.00 |
| 23848<br>6/22/2008<br>WIP<br>Lodging | EXP<br><br>6/26/2008 | HNguyen<br>Lodging<br>Graves v. Arpaio | 1 | 332.32 | 332.32 |
| 24260<br>6/22/2008<br>WIP<br>Dinner - M. Winter, G. Eber, H. Nguyen, J.<br>Goldenson & J. Clark | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 115.90 | 115.90 |
| 24256<br>6/22/2008<br>WIP<br>Lunch - M. WInter | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 7.51 | 7.51 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 24254 6/22/2008 WIP Gasoline | EXP | 6/26/2008 | M. Winter Gasoline Graves v. Arpaio | 1 | 5.00 | 5.00 |
| 24253 6/22/2008 WIP Mileage | EXP | 6/26/2008 | M. Winter Mileage Graves v. Arpaio | 1 | 25.00 | 25.00 |
| 23850 6/22/2008 WIP Lunch | EXP | | HNguyen Meals Graves v. Arpaio | 1 | 8.46 | 8.46 |
| 23941 6/22/2008 WIP Expert tour | EXP | 6/26/2008 | M. Winter Airfare Graves v. Arpaio | 1 | 697.00 | 697.00 |
| 23942 6/22/2008 WIP Expert - Dr. Joe Goldenson | EXP | 6/25/2008 | M. Winter Lodging Graves v. Arpaio | 1 | 249.24 | 249.24 |
| 23605 6/23/2008 WIP Postage | EXP | | M. Winter Postage Graves v. Arpaio | 1 | 6.08 | 6.08 |
| 23852 6/23/2008 WIP Snack | EXP | | HNguyen Meals Graves v. Arpaio | 1 | 5.52 | 5.52 |
| 24262 6/23/2008 WIP Dinner - M. Winter, G. Eber, H. Nguyen, J. Clark & J. Goldenson | EXP | | M. Winter Meals Graves v. Arpaio | 1 | 150.07 | 150.07 |
| 24263 6/23/2008 WIP Lunch - M. Winter, G. Eber & J. Goldenson | EXP | | M. Winter Meals Graves v. Arpaio | 1 | 28.40 | 28.40 |
| 23851 6/23/2008 - WIP Lunch | EXP | | HNguyen Meals Graves v. Arpaio | 1 | 5.63 | 5.63 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                        Slip Listing                                    Page     26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 23854        EXP<br>6/24/2008<br>WIP<br>Dinner – Hanh & expert | HNguyen<br>Meals<br>Graves v. Arpaio | 1 | 89.81 | 89.81 |
| 23853        EXP<br>6/24/2008<br>WIP<br>Lunch | HNguyen<br>Meals<br>Graves v. Arpaio | 1 | 10.83 | 10.83 |
| 24404        EXP<br>6/25/2008<br>WIP<br>To Clerk of the Court | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 22.85 | 22.85 |
| 23598        EXP<br>6/25/2008<br>WIP<br>Clerk U.S. District Court - certificate of Good<br>Standing | HNguyen<br>Miscellaneous<br>Graves v. Arpaio | 1 | 15.00 | 15.00 |
| 23855        EXP<br>6/25/2008<br>WIP<br>Lunch | HNguyen<br>Meals<br>Graves v. Arpaio | 1 | 15.05 | 15.05 |
| 23557        EXP<br>6/25/2008<br>WIP<br>Dinner-   G. Eber, Hanh, & Margaret | G. Eber<br>Meals<br>Graves v. Arpaio | 1 | 53.85 | 53.85 |
| 23558        EXP<br>6/25/2008<br>WIP<br>Parking | G. Eber<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 23560        EXP<br>6/26/2008<br>WIP<br>Gasoline | G. Eber<br>Gasoline<br>Graves v. Arpaio | 1 | 18.22 | 18.22 |
| 24405        EXP<br>6/26/2008<br>WIP<br>To Alicia Gathers | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 98.18 | 98.18 |
| 23860        EXP<br>6/26/2008<br>WIP<br>Taxi from airport (DCA) | HNguyen<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 20.00 | 20.00 |

12/17/2008            National Prison Project of the ACLU
3:33 PM                        Slip Listing                           Page    27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference   – | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 23859<br>6/26/2008<br>WIP<br>Gasoline | EXP | HNguyen<br>Gasoline<br>Graves v. Arpaio | 1 | 30.54 | 30.54 |
| 23858<br>6/26/2008<br>WIP<br>Parking for 4th Avenue Jail | EXP | HNguyen<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 23857<br>6/26/2008<br>WIP<br>Lunch | EXP | HNguyen<br>Meals<br>Graves v. Arpaio | 1 | 8.72 | 8.72 |
| 23856<br>6/26/2008<br>WIP<br>Breakfast | EXP | HNguyen<br>Meals<br>Graves v. Arpaio | 1 | 5.58 | 5.58 |
| 23559<br>6/26/2008<br>WIP<br>Taxi BWI to Friendship Heights | EXP | G. Eber<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 110.00 | 110.00 |
| 24406<br>6/27/2008<br>WIP<br>From Clerk of the Court to Karen McClain | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 21.20 | 21.20 |
| 24627<br>7/1/2008<br>WIP<br>Postage | EXP | 8/1/2008 | M. Winter<br>Postage<br>Graves v. Arpaio | 1 | 12.08 | 12.08 |
| 24637<br>7/1/2008<br>WIP<br>Photocopies | EXP | 8/1/2008 | M. Winter<br>Photocopies<br>Graves v. Arpaio | 14067 | 0.25 | 3516.75 |
| 24407<br>7/2/2008<br>WIP<br>To Adam Polson | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 68.43 | 68.43 |
| 24795<br>7/8/2008<br>WIP<br>To Pablo Stewart, M.D. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 54.38 | 54.38 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                       Slip Listing                                    Page    28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24796<br>7/9/2008<br>WIP<br>To M. Winters | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 168.55 | 168.55 |
| 26734<br>7/10/2008<br>WIP<br>Hotel tip | EXP | M. Winter<br>7/12/2008 Tip<br>Graves v. Arpaio | 1 | 15.00<br><br>Do Not Bill | 15.00 |
| 24800<br>7/10/2008<br>WIP<br>To Pablo Stewart, M.D. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 29.93 | 29.93 |
| 24382<br>7/10/2008<br>WIP<br>Dr. Pablo Stewart - airfare | EXP | M. Winter<br>7/11/2008 Expert Expenses<br>Graves v. Arpaio | 1 | 363.00 | 363.00 |
| 24243<br>7/10/2008<br>WIP<br>Deposition | EXP | M. Winter<br>7/12/2008 Airfare<br>Graves v. Arpaio | 1 | 461.00 | 461.00 |
| 24244<br>7/10/2008<br>WIP<br>Taxi to BWI | EXP | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 71.00 | 71.00 |
| 24245<br>7/10/2008<br>WIP<br>Lodging | EXP | M. Winter<br>7/12/2008 Lodging<br>Graves v. Arpaio | 1 | 166.16 | 166.16 |
| 24246<br>7/10/2008<br>WIP<br>Dinner - M. Winter & Dr. Stewart | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 51.70 | 51.70 |
| 24801<br>7/10/2008<br>WIP<br>To Joe Goldenson, MD | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 44.48 | 44.48 |
| 24797<br>7/10/2008<br>WIP<br>To Adam Polson. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 62.30 | 62.30 |

12/17/2008
3:33 PM

National Prison Project of the ACLU
Slip Listing

Page    29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24802<br>7/11/2008<br>WIP<br>To Alicia Gathers | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 27.63 | 27.63 |
| 24247<br>7/11/2008<br>WIP<br>Includes dinner for 07/11/08 and breakfast &<br>lunch for 07/12/08. | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 23.54 | 23.54 |
| 26735<br>7/12/2008<br>WIP<br>Taxi from hotel to airport | EXP | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 40.00 | 40.00 |
| 24250<br>7/12/2008<br>WIP<br>Taxi from BWI airport home | EXP | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 63.30 | 63.30 |
| 24249<br>7/12/2008<br>WIP<br>Taxi from hotel to Phoenix airport | EXP | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 38.00 | 38.00 |
| 25710<br>7/14/2008<br>WIP<br>Pacer Service Center | EXP | M. Winter<br>Miscellaneous<br>Graves v. Arpaio | 1 | 22.88 | 22.88 |
| 24803<br>7/14/2008<br>WIP<br>To Patricia Sherrill | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 112.63 | 112.63 |
| 25478<br>7/15/2008<br>WIP<br>Dinner | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 26.60 | 26.60 |
| 25477<br>7/15/2008<br>WIP<br>Lodging | EXP | M. Winter<br>7/19/2008 Lodging<br>Graves v. Arpaio | 1 | 377.23 | 377.23 |
| 24391<br>7/15/2008<br>WIP<br>Hotel room tip | EXP | M. Winter<br>7/19/2008 Tip<br>Graves v. Arpaio | 1 | 20.00<br>Do Not Bill | 20.00 |

12/17/2008      National Prison Project of the ACLU
3:33 PM        Slip Listing          Page  30

| Slip ID Dates and Time Posting Status Description | | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 24387 7/15/2008 WIP Mileage | EXP | 7/19/2008 | M. Winter Mileage Graves v. Arpaio | 1 | 25.00 | 25.00 |
| 24386 7/15/2008 WIP Gasoline | EXP | 7/19/2008 | M. Winter Gasoline Graves v. Arpaio | 1 | 5.00 | 5.00 |
| 24385 7/15/2008 WIP Parking garage BWI | EXP | 7/19/2008 | M. Winter Parking Graves v. Arpaio | 1 | 100.00 | 100.00 |
| 24384 7/15/2008 WIP Car Rental | EXP | 7/19/2008 | M. Winter Car Rental Graves v. Arpaio | 1 | 325.35 | 325.35 |
| 24383 7/15/2008 WIP Depositions | EXP | 7/19/2008 | M. Winter Airfare Graves v. Arpaio | 1 | 615.00 | 615.00 |
| 24799 7/15/2008 WIP To Patricia Sherrill. | EXP | | M. Winter FedEx Graves v. Arpaio | 1 | 81.21 | 81.21 |
| 24425 7/16/2008 WIP Water | EXP | | Amy Fettig Meals Graves v. Arpaio | 1 | 2.25 | 2.25 |
| 24421 7/16/2008 WIP Depositions | EXP | 7/20/2008 | Amy Fettig Airfare Graves v. Arpaio | 1 | 546.00 | 546.00 |
| 24422 7/16/2008 WIP Taxi to DCA | EXP | | Amy Fettig Transportation-Misc Graves v. Arpaio | 1 | 20.00 | 20.00 |
| 24423 7/16/2008 WIP Taxi to hotel | EXP | | Amy Fettig Transportation-Misc Graves v. Arpaio | 1 | 50.00 | 50.00 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                        Slip Listing                                    Page      31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 24424<br>7/16/2008<br>WIP<br>Lodging | EXP | 7/19/2008 | Amy Fettig<br>Lodging<br>Graves v. Arpaio | 1 | 703.38 | 703.38 |
| 24426<br>7/16/2008<br>WIP<br>Lunch | EXP | | Amy Fettig<br>Meals<br>Graves v. Arpaio | 1 | 5.98 | 5.98 |
| 24427<br>7/16/2008<br>WIP<br>Dinner | EXP | | Amy Fettig<br>Meals<br>Graves v. Arpaio | 1 | 28.87 | 28.87 |
| 24428<br>7/17/2008<br>WIP<br>Breakfast | EXP | | Amy Fettig<br>Meals<br>Graves v. Arpaio | 1 | 5.25 | 5.25 |
| 24429<br>7/17/2008<br>WIP<br>Lunch | EXP | | Amy Fettig<br>Meals<br>Graves v. Arpaio | 1 | 6.28 | 6.28 |
| 24430<br>7/17/2008<br>WIP<br>Taxi from deposition | EXP | | Amy Fettig<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 8.00 | 8.00 |
| 24432<br>7/18/2008<br>WIP<br>Taxi to deposition | EXP | | Amy Fettig<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 10.00 | 10.00 |
| 24431<br>7/18/2008<br>WIP<br>Lunch | EXP | | Amy Fettig<br>Meals<br>Graves v. Arpaio | 1 | 8.43 | 8.43 |
| 24389<br>7/18/2008<br>WIP<br>Dinner | EXP | | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 30.83 | 30.83 |
| 24433<br>7/18/2008<br>WIP<br>Taxi from deposition | EXP | | Amy Fettig<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 10.00 | 10.00 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                     Slip Listing                                    Page     32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24390<br>7/19/2008<br>WIP<br>Breakfast & Lunch | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 10.80 | 10.80 |
| 24434<br>7/20/2008<br>WIP<br>Taxi to SFO | EXP | Amy Fettig<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 41.00 | 41.00 |
| 24435<br>7/20/2008<br>WIP<br>Taxi from DCA | EXP | Amy Fettig<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 20.00 | 20.00 |
| 24807<br>7/21/2008<br>WIP<br>To Gabe Eber. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 33.22 | 33.22 |
| 24806<br>7/21/2008<br>WIP<br>To Joe Goldenson, MD. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 92.90 | 92.90 |
| 24808<br>7/22/2008<br>WIP<br>To Gabe Eber. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 21.29 | 21.29 |
| 24809<br>7/23/2008<br>WIP<br>To Adam Polson. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.49 | 45.49 |
| 26712<br>7/24/2008<br>WIP<br>Star Reporting Service, Inc. - Transcript of<br>Jackie Clark deposition | EXP | M. Winter<br>Transcript<br>Graves v. Arpaio | 1 | 1212.00 | 1212.00 |
| 24447<br>7/24/2008<br>WIP<br>Star Reporting Services, Inc. - Transcript of Dr.<br>J. Goldenson deposition | EXP | M. Winter<br>Transcript<br>Graves v. Arpaio | 1 | 940.76 | 940.76 |
| 24813<br>7/28/2008<br>WIP<br>To Adam Polson. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 23.65 | 23.65 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 24812          EXP<br>7/28/2008<br>WIP<br>To Pablo Stewart, MD | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 17.07 | 17.07 |
| 24811          EXP<br>7/28/2008<br>WIP<br>To Patricia Sherrill | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 23.65 | 23.65 |
| 24814          EXP<br>7/29/2008<br>WIP<br>To Joe Goldenson, MD | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 50.75 | 50.75 |
| 25721          EXP<br>7/30/2008<br>WIP<br>Pacer Service Center | M. Winter<br>Miscellaneous<br>Graves v. Arpaio | 1 | 22.96 | 22.96 |
| 24997          EXP<br>7/30/2008<br>WIP<br>XO Communications long distance & conference<br>call charges | M. Winter<br>Phone<br>Graves v. Arpaio | 1 | 198.23 | 198.23 |
| 25770          EXP<br>8/2/2008<br>WIP<br>Photocopies | M. Winter<br>9/30/2008 Photocopies<br>Graves v. Arpaio | 3251 | 0.25 | 812.75 |
| 25306          EXP<br>8/2/2008<br>WIP<br>Postage | M. Winter<br>9/2/2008 Postage<br>Graves v. Arpaio | 1 | 8.90 | 8.90 |
| 24970          EXP<br>8/4/2008<br>WIP<br>To Adam S. Polson | M. Winter<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 25000          EXP<br>8/4/2008<br>WIP<br>To Pablo Stewart, MD | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 53.63 | 53.63 |
| 25001          EXP<br>8/4/2008  -<br>WIP<br>To Joe Goldenson, MD | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 46.17 | 46.17 |

12/17/2008                     National Prison Project of the ACLU
3:33 PM                                 Slip Listing                              Page     34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 24969<br>8/4/2008<br>WIP<br>To Dennis I. Wilenchilk | EXP | M. Winter<br>Fax<br>Graves v. Arpaio | 2 | 0.75 | 1.50 |
| 26740<br>8/4/2008<br>WIP<br>To Star Reporting Services, Inc. re: Graves v.<br>Arpaio Transcript | EXP | M. Winter<br>Fax<br>Graves v. Arpaio | 6 | 0.75 | 4.50 |
| 24971<br>8/4/2008<br>WIP<br>To Star reporting Service Inc. - regarding Graves<br>v. Arpaio transcript. | EXP | M. Winter<br>Fax<br>Graves v. Arpaio | 6 | 0.75 | 4.50 |
| 26800<br>8/6/2008<br>WIP<br>To Debra Hill, Esq. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 26801<br>8/6/2008<br>WIP<br>To Debra Hill, Esq. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 26802<br>8/6/2008<br>WIP<br>To Debra Hill, Esq. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 26804<br>8/6/2008<br>WIP<br>To Debra Hill, Esq. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 26799<br>8/6/2008<br>WIP<br>To Debra Hill, Esq. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 25002<br>8/6/2008<br>WIP<br>To Debra A. Hill | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 136.18 | 136.18 |
| 26798<br>8/6/2008<br>WIP<br>To Debra Hill, Esq. | EXP | M. Winter<br>FedEx<br>Graves v. Arpaio | 1 | 45.37 | 45.37 |

12/17/2008
3:33 PM

National Prison Project of the ACLU
Slip Listing

Page    35

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference - | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 26805 8/6/2008 WIP To Debra Hill, Esq. | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 26803 8/6/2008 WIP To Debra Hilll, Esq. | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 45.37 | 45.37 |
| 25005 8/7/2008 WIP To Margaret Winter | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 156.81 | 156.81 |
| 25004 8/7/2008 WIP To Margaret Winter | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 166.62 | 166.62 |
| 25003 8/7/2008 WIP To Margaret Winter | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 156.81 | 156.81 |
| 25465 8/10/2008 WIP Lodging | EXP 9/6/2008 | M. Winter Lodging Graves v. Arpaio | 1 | 1279.85 | 1279.85 |
| 25464 8/10/2008 WIP Taxi to BWI | EXP | M. Winter Transportation-Misc Graves v. Arpaio | 1 | 70.00 | 70.00 |
| 25432 8/10/2008 WIP Dinner - M. Winter & H. Nguyen | EXP | M. Winter Meals Graves v. Arpaio | 1 | 56.14 | 56.14 |
| 25428 8/10/2008 WIP Lunch | EXP | M. Winter Meals Graves v. Arpaio | 1 | 5.91 | 5.91 |
| 25142 8/10/2008 WIP BWI to PHX | EXP | Hanh Nguyen Airfare Graves v. Arpaio | 1 | 254.50 | 254.50 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                        Slip Listing                                          Page      36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25133<br>8/10/2008<br>WIP<br>Avis rental car | EXP<br><br>8/22/2008 | Hanh Nguyen<br>Car Rental<br>Graves v. Arpaio | 1 | 385.83 | 385.83 |
| 25138<br>8/10/2008<br>WIP<br>Ground Transportation - home to BWI. | EXP | Hanh Nguyen<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 82.00 | 82.00 |
| 25140<br>8/10/2008<br>WIP<br>Hampton Inn | EXP<br><br>8/21/2008 | Hanh Nguyen<br>Lodging<br>Graves v. Arpaio | 1 | 1154.14 | 1154.14 |
| 25148<br>8/10/2008<br>WIP<br>Lunch | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 7.95 | 7.95 |
| 25145<br>8/10/2008<br>WIP<br>Releigh to PHX and PHX back to Raleigth (for<br>Susan Pourciau) | EXP<br><br>9/22/2008 | Hanh Nguyen<br>Airfare<br>Graves v. Arpaio | 1 | 403.50 | 403.50 |
| 25183<br>8/11/2008<br>WIP<br>Parking | EXP | Hanh Nguyen<br>Parking<br>Graves v. Arpaio | 1 | 12.00 | 12.00 |
| 24826<br>8/11/2008<br>WIP<br>Sir Speedy - June 2008 Discovery Disk copies | EXP | M. Winter<br>Miscellaneous<br>Graves v. Arpaio | 1 | 834.53 | 834.53 |
| 25149<br>8/11/2008<br>WIP<br>Breakfast | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 4.75 | 4.75 |
| 25466<br>8/12/2008<br>WIP<br>Court parking | EXP | M. Winter<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25150<br>8/12/2008<br>WIP<br>Breakfast | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 5.95 | 5.95 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25151 8/12/2008 WIP Lunch | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 9.40 | 9.40 |
| 25152 8/12/2008 WIP Dinner - H. Nguyen & M. Winter | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 43.60 | 43.60 |
| 25434 8/12/2008 WIP Lunch | EXP | M. Winter Meals Graves v. Arpaio | 1 | 3.41 | 3.41 |
| 26797 8/12/2008 WIP To H. Nguyen | EXP | M. Winter FedEx Graves v. Arpaio | 1 | 23.05 | 23.05 |
| 25435 8/13/2008 WIP Lunch - MW, HN, & SP | EXP | M. Winter Meals Graves v. Arpaio | 1 | 18.00 | 18.00 |
| 25153 8/13/2008 WIP Breakfast - HN & MW | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 4.66 | 4.66 |
| 25154 8/13/2008 WIP Dinner - HN, MW, & SP | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 39.80 | 39.80 |
| 25467 8/13/2008 WIP Court parking | EXP | M. Winter Parking Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25468 8/14/2008 WIP Court parkig | EXP | M. Winter Parking Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25155 8/14/2008 WIP Breakfast | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 4.66 | 4.66 |

12/17/2008
3:33 PM

National Prison Project of the ACLU
Slip Listing

Page     38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25156<br>8/14/2008<br>WIP<br>Lunch | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 5.68 | 5.68 |
| 25436<br>8/14/2008<br>WIP<br>Dinner - MW, HN, & SP | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 96.68 | 96.68 |
| 25157<br>8/15/2008<br>WIP<br>Breakfast - HN & SP | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 5.85 | 5.85 |
| 25181<br>8/15/2008<br>WIP<br>Groceries for breakfast | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 13.05 | 13.05 |
| 25437<br>8/15/2008<br>WIP<br>Dinner - MW, HN, & SP | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 60.00 | 60.00 |
| 25158<br>8/15/2008<br>WIP<br>Lunch - HN & SP | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 31.53 | 31.53 |
| 25182<br>8/15/2008<br>WIP<br>Parking | EXP | Hanh Nguyen<br>Parking<br>Graves v. Arpaio | 1 | 12.00 | 12.00 |
| 25438<br>8/16/2008<br>WIP<br>Dinner - MW, HN, & SP | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 43.00 | 43.00 |
| 25160<br>8/16/2008<br>WIP<br>Snack - HN & MW | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 3.81 | 3.81 |
| 25159<br>8/16/2008<br>WIP<br>Breakfast | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 5.36 | 5.36 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25161 8/16/2008 WIP Lunch - HN & SP | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 15.79 | 15.79 |
| 25162 8/16/2008 WIP Dinner | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 26.45 | 26.45 |
| 25444 8/17/2008 WIP Breakfast | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 5.00 | 5.00 |
| 25445 8/17/2008 WIP Lunch - MW & HN | EXP | M. Winter Meals Graves v. Arpaio | 1 | 30.78 | 30.78 |
| 25163 8/17/2008 WIP Lunch - HN & MW | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 14.08 | 14.08 |
| 25440 8/17/2008 WIP Breakfast | EXP | M. Winter Meals Graves v. Arpaio | 1 | 8.50 | 8.50 |
| 25165 8/18/2008 WIP Lunch - HN, SP, & MW | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 30.53 | 30.53 |
| 25164 8/18/2008 WIP Breakfast - HN & MW | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 9.50 | 9.50 |
| 25447 8/18/2008 WIP Dinner - MW, HN, SP, D. Hill, & S. Desai | EXP | M. Winter Meals Graves v. Arpaio | 1 | 131.00 | 131.00 |
| 25446 8/18/2008 WIP Lunch - MW & HN | EXP | M. Winter Meals Graves v. Arpaio | 1 | 12.56 | 12.56 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                        Slip Listing                                    Page      40

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 25166          EXP<br>8/19/2008<br>WIP<br>Brealfast - HN & MW | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 9.50 | 9.50 |
| 25167          EXP<br>8/19/2008<br>WIP<br>Dinner - HN, MW, & SP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 70.10 | 70.10 |
| 25469          EXP<br>8/19/2008<br>WIP<br>Court parking | M. Winter<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25448          EXP<br>8/19/2008<br>WIP<br>Dinner - MW & HN | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 11.38 | 11.38 |
| 25168          EXP<br>8/20/2008<br>WIP<br>Breakfast | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 6.25 | 6.25 |
| 25180          EXP<br>8/20/2008<br>WIP<br>Parking | Hanh Nguyen<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25170          EXP<br>8/20/2008<br>WIP<br>Dinner - HN & MW | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 9.00 | 9.00 |
| 25137          EXP<br>8/20/2008<br>WIP<br>Gasoline | Hanh Nguyen<br>Gasoline<br>Graves v. Arpaio | 1 | 53.89 | 53.89 |
| 25169          EXP<br>8/20/2008<br>WIP<br>Lunch | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 7.05 | 7.05 |
| 25449          EXP<br>8/21/2008<br>WIP<br>Dinner - M. Winter & H. Nguyen | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 8.00 | 8.00 |

National Prison Project of the ACLU
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25470 8/21/2008 WIP Court parking | EXP | M. Winter Parking Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25171 8/22/2008 WIP Breakfast | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 3.52 | 3.52 |
| 26807 8/22/2008 WIP Trial | EXP | 8/25/2008 | HNguyen Airfare Graves v. Arpaio | 1 | 489.00 | 489.00 |
| 26733 8/22/2008 WIP Laundry (3 weeks) | EXP | HNguyen Miscellaneous Graves v. Arpaio | 1 | 72.40 | 72.40 |
| 25450 8/22/2008 WIP Dinner - M. Winter & H. Nguyen | EXP | M. Winter Meals Graves v. Arpaio | 1 | 60.00 | 60.00 |
| 26736 8/23/2008 WIP Taxi from Phoenix to airport | EXP | M. Winter Transportation-Misc Graves v. Arpaio | 1 | 36.00 | 36.00 |
| 25451 8/24/2008 WIP Dinner | EXP | M. Winter Meals Graves v. Arpaio | 1 | 14.26 | 14.26 |
| 25452 8/25/2008 WIP Groceries for breakfast, lunch & dinner | EXP | M. Winter Meals Graves v. Arpaio | 1 | 34.42 | 34.42 |
| 25179 8/25/2008 WIP Parking | EXP | Hanh Nguyen Parking Graves v. Arpaio | 1 | 2.00 | 2.00 |
| 25134 8/25/2008 WIP Alamo | EXP | 8/29/2008 | Hanh Nguyen Car Rental Graves v. Arpaio | 1 | 182.40 | 182.40 |

12/17/2008                                National Prison Project of the ACLU
3:33 PM                                           Slip Listing                                              Page      42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25173<br>8/25/2008<br>WIP<br>Dinner - HN & MW | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 13.58 | 13.58 |
| 24999<br>8/25/2008<br>WIP<br>Pablo Stewart, M.D. deposition | EXP | M. Winter<br>Deposition<br>Graves v. Arpaio | 1 | 18276.00 | 18276.00 |
| 25172<br>8/25/2008<br>WIP<br>Lunch | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 10.83 | 10.83 |
| 24998<br>8/25/2008<br>WIP<br>XO Communications long distance & conference<br>call charges. | EXP | M. Winter<br>Phone<br>Graves v. Arpaio | 1 | 168.75 | 168.75 |
| 25141<br>8/25/2008<br>WIP<br>Hampton  Inn | EXP | Hanh Nguyen<br>8/29/2008 Lodging<br>Graves v. Arpaio | 1 | 474.87 | 474.87 |
| 25174<br>8/26/2008<br>WIP<br>Breakfast - HN & MW | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 8.75 | 8.75 |
| 25453<br>8/26/2008<br>WIP<br>Dinner - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 34.55 | 34.55 |
| 25175<br>8/27/2008<br>WIP<br>Lunch - HN & MW | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 19.71 | 19.71 |
| 25176<br>8/27/2008<br>WIP<br>Dinner - MW & HN | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 20.14 | 20.14 |
| 25472<br>8/27/2008<br>WIP<br>Kinko's copying | EXP | M. Winter<br>Photocopies<br>Graves v. Arpaio | 1 | 38.34 | 38.34 |

National Prison Project of the ACLU
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference    – | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25454<br>8/27/2008<br>WIP<br>Breakfast - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 8.76 | 8.76 |
| 25177<br>8/28/2008<br>WIP<br>Breakfast - HN, MW, & SP | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 8.01 | 8.01 |
| 25473<br>8/28/2008<br>WIP<br>Court parking | EXP | M. Winter<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25456<br>8/28/2008<br>WIP<br>Dinner - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 44.20 | 44.20 |
| 25455<br>8/28/2008<br>WIP<br>Lunch - M. Winter, H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 16.16 | 16.16 |
| 25143<br>8/29/2008<br>WIP<br>PHX to BWI & BWI to PHX | EXP | Hanh Nguyen<br>9/2/2008 Airfare<br>Graves v. Arpaio | 1 | 349.00 | 349.00 |
| 25627<br>8/29/2008<br>WIP<br>Dinner - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 24.85 | 24.85 |
| 25136<br>8/29/2008<br>WIP<br>Gasoline | EXP | Hanh Nguyen<br>Gasoline<br>Graves v. Arpaio | 1 | 20.00 | 20.00 |
| 25135<br>8/29/2008<br>WIP<br>Gasoline | EXP | Hanh Nguyen<br>Gasoline<br>Graves v. Arpaio | 1 | 14.24 | 14.24 |
| 25178<br>8/29/2008<br>WIP<br>Dinner | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 12.53 | 12.53 |

12/17/2008
3:33 PM

National Prison Project of the ACLU
Slip Listing

Page     44

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 25139 8/30/2008 WIP Ground transportation - BWI to home. | EXP | Hanh Nguyen Transportation-Misc Graves v. Arpaio | 1 | 86.50 | 86.50 |
| 25457 8/31/2008 WIP Brunch | EXP | M. Winter Meals Graves v. Arpaio | 1 | 15.33 | 15.33 |
| 25458 9/1/2008 WIP Lunch | EXP | M. Winter Meals Graves v. Arpaio | 1 | 4.32 | 4.32 |
| 25459 9/2/2008 WIP Dinner - M. Winter & H. Nguyen | EXP | M. Winter Meals Graves v. Arpaio | 1 | 66.23 | 66.23 |
| 25698 9/2/2008 WIP Lodging | EXP | Hanh Nguyen 9/6/2008 Lodging Graves v. Arpaio | 1 | 505.15 | 505.15 |
| 25697 9/2/2008 WIP Mileage charge | EXP | Hanh Nguyen 9/6/2008 Mileage Graves v. Arpaio | 1 | 41.00 | 41.00 |
| 25696 9/2/2008 WIP Parking at BWI | EXP | Hanh Nguyen 9/6/2008 Parking Graves v. Arpaio | 1 | 50.00 | 50.00 |
| 25699 9/2/2008 WIP Breakfast | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 5.71 | 5.71 |
| 25700 9/2/2008 WIP Lunch | EXP | Hanh Nguyen Meals Graves v. Arpaio | 1 | 12.76 | 12.76 |
| 25695 9/2/2008 WIP Taxi to hotel | EXP | Hanh Nguyen 9/6/2008 Transportation-Misc Graves v. Arpaio | 1 | 22.50 | 22.50 |

12/17/2008                          National Prison Project of the ACLU
3:33 PM                                      Slip Listing                                        Page      45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value<br>- |
|---|---|---|---|---|---|
| 25701<br>9/3/2008<br>WIP<br>Breakfast | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 5.31 | 5.31 |
| 25702<br>9/3/2008<br>WIP<br>Parking (court) | EXP | Hanh Nguyen<br>Parking<br>Graves v. Arpaio | 1 | 16.00 | 16.00 |
| 25761<br>9/3/2008<br>WIP<br>Postage | EXP | M. Winter<br>9/30/2008 Postage<br>Graves v. Arpaio | 1 | 0.42 | 0.42 |
| 25628<br>9/3/2008<br>WIP<br>Dinner - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 31.08 | 31.08 |
| 25461<br>9/4/2008<br>WIP<br>Dinner - M. Winter, H. Nguyen, & Dr. Stewart | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 50.00 | 50.00 |
| 25460<br>9/4/2008<br>WIP<br>Lunch - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 27.65 | 27.65 |
| 25704<br>9/4/2008<br>WIP<br>Coffee - M. Winter | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 2.49 | 2.49 |
| 25703<br>9/4/2008<br>WIP<br>Breakfast - H. Nguyen & M. Winter | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 12.75 | 12.75 |
| 25705<br>9/5/2008<br>WIP<br>Lunch - H. Nguyen & M. Winter | EXP | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 16.03 | 16.03 |
| 25463<br>9/5/2008<br>WIP<br>Dinner - M. Winter & H. Nguyen | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 60.00 | 60.00 |

12/17/2008                               National Prison Project of the ACLU
3:33 PM                                            Slip Listing                                              Page      46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 25462          EXP<br>9/5/2008<br>WIP<br>Breakfast - M. Winter & H. Nguyen | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 9.50 | 9.50 |
| 25706          EXP<br>9/6/2008<br>WIP<br>Breakfast & Lunch - H. Nguyen & M. Winter | Hanh Nguyen<br>Meals<br>Graves v. Arpaio | 1 | 24.91 | 24.91 |
| 25475          EXP<br>9/6/2008<br>WIP<br>Taxi to from BWI to home | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 65.00 | 65.00 |
| 26737          EXP<br>9/6/2008<br>WIP<br>Hotel tip 28 days @ $3.00/day | M. Winter<br>Tip<br>Graves v. Arpaio | 1 | 84.00<br><br>Do Not Bill | 84.00 |
| 25146          EXP<br>9/6/2008<br>WIP<br>PHX to BWI | Hanh Nguyen<br>Airfare<br>Graves v. Arpaio | 1 | 384.50 | 384.50 |
| 25663          EXP<br>9/23/2008<br>WIP<br>To Susan Rogers | M. Winter<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 25659          EXP<br>9/23/2008<br>WIP<br>To Susan Rogers | M. Winter<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 25767          EXP<br>9/29/2008<br>WIP<br>To Susan Rogers | Hanh Nguyen<br>Fax<br>Graves v. Arpaio | 3 | 0.75 | 2.25 |
| 26713          EXP<br>10/1/2008<br>WIP<br>Dr. Kerns deposition 07/16/08 & 08/01/08 & Dr.<br>Burns deposition 07/18/08. | M. Winter<br>Deposition<br>Graves v. Arpaio | 1 | 4948.00 | 4948.00 |
| 26219          EXP<br>10/1/2008<br>WIP<br>Photocopies | M. Winter<br>10/31/2008 Photocopies<br>Graves v. Arpaio | 246 | 0.25 | 61.50 |

12/17/2008                            National Prison Project of the ACLU
3:33 PM                                          Slip Listing                                    Page      47

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 26711<br>10/1/2008<br>WIP<br>DeLand & Associates - fees & expenses | EXP | M. Winter<br>Expert Expenses<br>Graves v. Arpaio | 1 | 5724.22 | 5724.22 |
| 26620<br>11/1/2008<br>WIP<br>Photocopies | EXP | M. Winter<br>12/5/2008 Photocopies<br>Graves v. Arpaio | 403 | 0.25 | 100.75 |
| 26621<br>11/3/2008<br>WIP<br>To Adam S. Polson | EXP | M. Winter<br>Fax<br>Graves v. Arpaio | 4 | 0.75 | 3.00 |
| 26701<br>12/4/2008<br>WIP<br>Mileage to/from airport | EXP | M. Winter<br>12/5/2008 Mileage<br>Graves v. Arpaio | 1 | 29.00 | 29.00 |
| 26696<br>12/4/2008<br>WIP<br>Lodging | EXP | M. Winter<br>12/5/2008 Lodging<br>Graves v. Arpaio | 1 | 136.97 | 136.97 |
| 26698<br>12/4/2008<br>WIP<br>Taxi from airport to hotel in Phoenix | EXP | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 30.00 | 30.00 |
| 26699<br>12/4/2008<br>WIP<br>Lunch | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 7.41 | 7.41 |
| 26695<br>12/4/2008<br>WIP<br>Dinner | EXP | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 20.24 | 20.24 |
| 26702<br>12/4/2008<br>WIP<br>Gas to/from airport | EXP | M. Winter<br>12/5/2008 Gasoline<br>Graves v. Arpaio | 1 | 3.60 | 3.60 |
| 26694<br>12/4/2008<br>WIP<br>Parking | EXP | M. Winter<br>12/5/2008 Parking<br>Graves v. Arpaio | 1 | 40.00 | 40.00 |

| Slip ID<br>　Dates and Time<br>　Posting Status<br>　Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Varianee | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 26442<br>　12/4/2008<br>　WIP<br>　Status conference | EXP | 12/5/2008 | M. Winter<br>Airfare<br>Graves v. Arpaio | 1 | 437.00 | 437.00 |
| 26700<br>　12/5/2008<br>　WIP<br>　Lunch | EXP | | M. Winter<br>Meals<br>Graves v. Arpaio | 1 | 9.39 | 9.39 |
| 26796<br>　12/5/2008<br>　WIP<br>　Sir Speedy - Discovery Disk Copies - 07/28/08 | EXP | | M. Winter<br>Photocopies<br>Graves v. Arpaio | 1 | 448.91 | 448.91 |
| 26697<br>　12/5/2008<br>　WIP<br>　Taxi from court to airport | EXP | | M. Winter<br>Transportation-Misc<br>Graves v. Arpaio | 1 | 32.00 | 32.00 |

| | | |
|---|---|---|
| Grand Total | | |
| | Billable | 0.00 |
| | Unbillable | 0.00 |
| | Total | 0.00 |

| | |
|---|---|
| | 77622.67 |
| | 185.00 |
| | 77807.67 |