# Exhibit 2

## David Fathi

**From:** "Southwest Airlines" <no-reply@mail.southwest.com>
**To:** <dfathi@npp-aclu.org>
**Sent:** Friday, November 07, 2003 6:40 PM
**Subject:** Ticketless Confirmation


****************** RECEIPT AND ITINERARY ********************

Receipt and Itinerary as of 11/07/03 05:39PM

* * * * * * * * * * * * * * *
Confirmation Number: HVFGT8
Confirmation Date: 11/07/03
* * * * * * * * * * * * * * *

Received: DAVID FA

Passenger(s):
FATHI/DAVID 526-2773903997-1
Rapid Rewards Member #: 00001007149334



Itinerary:
Monday, November 17 - BALTIMORE-WASHNTN(BWI) to PHOENIX AZ(PHX)
Flight 2052 Q
Depart BALTIMORE-WASHNTN(BWI) at 09:20AM and      *North Side of Terminal*
Arrive in PHOENIX AZ(PHX) at 12:30PM

Wednesday, November 19 - PHOENIX AZ(PHX) to BALTIMORE-WASHNTN(BWI)      *Green Line*
Flight 1025 Q
Depart PHOENIX AZ(PHX) at 10:15AM and      *602-618-4484*
Arrive in BALTIMORE-WASHNTN(BWI) at 04:40PM



*************************** COST ***************************
Total for 1 Passenger(s)
AIR: .......................$437.20
TAX: .......................$38.80
PFC: .......................$9.00
SECURITY FEE: ..............$5.00
                _____
Total Fare:        $490.00

******************** PAYMENT SUMMARY *********************

11/11/03

Current payment(s)
07NOV2003 AMER EXPRESS xxxxxxxxxxx3529 Ref 526-2773903997-1 $490.00

Total Payments: $490.00


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* FARES RULE(S) \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
VALID ONLY ON SOUTHWEST AIRLINES
    NON REFUNDABLE / STANDBY REQ UPGRADE TO FULL Y FARE

All travel involving funds from this Confirm no. must be
completed by 11/07/04

Fare Calculation:
ADT- 1 BWIWNPHX Q7NR 235.00  PHXWNBWI Q7NR 235.00   $470.00
ZPBWI PHX XFBWI4.50 PHX4.50 AYBWI2.50 PHX2.50  $490.00




Important:

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CHECKIN REQUIREMENTS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Southwest Airlines Ticketless Travel is nontransferrable.
Positive identification is required at time of checkin.
You must check in and obtain a boarding pass at a Southwest
Airlines Ticket Counter, RAPID CHECK-IN Kiosk, Skycap Podium
(where available), or at the Departure Gate. Customer not
checking luggage who prefer to obtain a boarding pass at the
Departure Gate must present a Security Document to pass
though Security Checkpoint.

Customer Checkin Requirement - Passengers who do not obtain
a boarding pass and present themselves in the Departure Gate
area at least ten minutes prior to scheduled departure time
may have their reserved space cancelled and will not be
eligible for denied boarding compensation.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SECURITY CHECKPOINT REQUIREMENTS \*\*\*\*\*\*\*\*\*\*\*\*\*\*
To proceed through security checkpoint, you will need
your government-issued photo ID and either a
Boarding Pass or Security Document. Boarding Passes
are available at the Skycap Podium, Ticket Counter, or
RAPID CHECK-IN kiosk.

Customers checking luggage will be issued a Boarding
Pass at the time luggage is checked.

Customers not checking luggage may Retrieve/Print their

## David Fathi

| | |
|---|---|
| **From:** | "Orbitz Traveler Care" <travelercare@orbitz.com> |
| **To:** | "david fathi" <dfathi@npp-aclu.org> |
| **Sent:** | Wednesday, November 12, 2003 9:12 AM |
| **Subject:** | Orbitz Hotel Reservation Confirmation |

  *Your Purchase Request Confirmation ···*

Hello david,

Thanks for using Orbitz as your travel partner for this journey.

Here is the confirmation information for your hotel reservation. Please review the cancellation policy and other rate and room details of this reservation in "**My Stuff**" on our Web site.

Please review this confirmation carefully. Changes to your reservation may result in additional fees. If there's a problem, contact us as soon as possible at 1-888-656-4546.

Nov 12, 2003

**BILLING INFORMATION**

**Orbitz Member Name:**
david fathi

**Address:**
733 15th St. N.W. #620
washington, District of
Columbia 20005

**E-Mail:**
dfathi@npp-aclu.org

Your reservations are always available online and ready to print in "**My Stuff**."

If you are interested in purchasing travel protection for this trip, **click here** for an introduction to Access America.

> HOTEL INFORMATION
**Confirmation code:** 68211230
**Guest name:** david fathi
**Hotel name:** Holiday Inn PHOENIX-TEMPE/A.S.U., AZ
**Address:** 915 E. Apache Blvd.
Tempe, AZ 85281
**Check-in date:** Mon, Nov 17, 2003
**Check-out date:** Wed, Nov 19, 2003
**Number of rooms:** 1 room
**Room:** 1 King executive nonsmoke
**Rate description:** OrbitzSaver - Buy now and save!
**Average rate per night :** $70.80
**Amount charged to your credit card:** $160.56





Again, thank you for choosing Orbitz.

Enjoy your trip!

480 - 968 - 3451

## Orbitz Customer Care



**PHOENIX TEMPE-ASU**
915 East Apache Blvd.
Tempe, AZ 85281
480/968-3451
Fax: 480/968-6262
Email: hitempe@worldnet.att.net
www.holiday-inn.com/phx-tempeasu

| Name & Address | | |
|---|---|---|

DAVID      FATHI
WASHINGTON
DC

20005 US              XX XX

| | |
|---|---|
| Room | 318-1E |
| Arrive Date | 11/17/03 |
| Dept. Date | 0 |
| Folio # | |
| Room Rate | .00 |
| Account | 2-CAMEX |
| Mkt/Seg | 4-NWR |

Page  1

Independently owned and operated by Nebco Hotel, Inc

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

## Rapid Check-Out℠

SIGNATURE

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

x
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| 1117 | 213 | 1119000 | SMD | REST.(B) DINNER | 22.67$ | .00$ | 22.67$ |
| 1118 | 218 | 1119002 | SMD | REST.(A) BRKFST | 7.76$ | .00$ | 30.43$ |
| 1119 | 913 | 1119004 | SMD | AMERICAN EXPRES | .00$ | -30.43$ | .00$ |
| | | | | ***TOTAL*** | | | .00$ |

PHOENIX-TEMPE / A.S.U

| | | | |
|---|---|---|---|
| ACCT. NO. ***********3529 | 0504 | | |
| CARD MEMBER NAME | | | |
| ESTABLISHMENT NO.& LOCATION | | | |
| HOLIDAY INN TEMPE ASU | ESTABLISHMENT AGREES TO TRANSMIT TO CARD ISSUER FOR PAYMENT | | |
| 915 E. APACHE BLVD | | | |
| TEMPE, AZ 85281 | | | |
| CARD MEMBER'S SIGNATURE | | | |

| | | | |
|---|---|---|---|
| DATE OF CHARGE | 11/19/03 | FOLIO NO./CHECK NO. | FR-338608-1 |
| | 113608 | 31.00$ | SMD |
| AUTHORIZATION | | | ID |
| | .00$ | | |
| | .00$ | | |
| PURCHASES & SERVICES | | 30.43$ | |
| TOTAL AMOUNT | | 30.43$ | |

*GOODS AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND

A.T.M.I.I.C.
BALTIMORE/WASHINGTON
INTERNATIONAL AIRPORT
MARYLAND. . . 21240

410-859-1102
Operator of

BWT AIRPORT CAB

5154 075

RECEIVED FROM:

NAME _____

TRANSPORTATION TO _WASHINGTON_

DATE ____168____ 20 _03_

CAB NO. _168_

Chauffeur _____

| METER FARE | |
| BAGGAGE | |
| TOLLS | |
| OTHER | |
| TIP | |
| TOTALS | 75.00 |

Please refer to rate schedules posted in each taxicab. Should you have any questions regarding lost articles or service, please call Airport Taxi Management L.L.C. (410-859-1102) or the Maryland Aviation Administration (410-859-7033). Thank you.

---

TAXI EPROVEMENT
4327 RAVENSWORTH RD #213
ANNANDALE, VA  22003-
703-256-3832
4301352353911585

NOV 17, 2003 07:44AM

TERM :                    1
MERCH:      352353911585

REF #: 002
ACT #:  ************3529
CARD : AMERICAN EXPRESS

SALE:            $  63.55

TIP:                  6.45

TOTAL:               70.00

RETR REF#:  332112779569
APPROVAL CODE:    507340

I AGREE TO PAY THE ABOVE
AMOUNT ACCORDING TO CARD
ISSUER AGREEMENT

X _____
              SIGNATURE

FATHI/DC

THANK YOU.
PLEASE COME AGAIN.

CUSTOMER COPY

---

HMSHOST MINI FOOD COURT-PIER C
BALTIMORE-WASHINGTON INT'L AIRPT
BALTIMORE, MARYLAND

2039 Donna K

CHK 4424 NOV17'03  8:09AM

1 6 EXPRESS BKFAST      3.59
1 American Cheese       0.30

Subtotal                3.89
Tax                     0.20
Amount Paid             4.09
Cash                    5.00
Change Due              0.91

---

HMSHost
T4S4 Blue Burrito
Phoenix Sky Harbor Int'l Airport

5016 Tricia

1870 NOV19'03  9:38AM

1 Veg Bur               5.69
  Cash                 10.25

Subtotal                5.69
Tax                     0.46
Amt Paid                6.15
Change Due              4.10

---

Paying with a Credit
Card? Please total
the check below.

TIP    3.39

TOTAL  20.00

13:20  02    11/17/2003

WE ARE COMMITTED TO PROVIDING
GREAT FOOD AND GREAT SERVICE
BY OUR GREAT PEOPLE, EVERYTIME.
FOR COMMENTS OR SUGGESTIONS
ASK TO SPEAK TO A MANAGER OR
DENNYS

---

House of Tricks
114 East 7th Street
Tempe, Az
(480) 968-1114

1206 Jason
Tbl 26/1    Chk 949    Gst 2
Nov18'03 06:17PM

1 Hot Bowl Soup         4.75
1 Pork Tender          19.50
1 Caesar Salad          7.50
2 Coffee                4.00
1 Lindemans             5.75
1 Margarita             6.50

Food                   35.75
Liquor                  6.50
Wine                    5.75
Tax                     3.89
07:26 Total            51.89

Thank you for joining us.

```
TRANSMISSION VERIFICATION REPORT
```

```
                            TIME  : 12/05/2003 04:54
                            NAME  : NPP OF THE ACLU
                            FAX   : 2023934931
                            TEL   : 2023934930
                            SER.# : BROG3J563093
```

```
DATE,TIME            12/05  04:47
FAX NO./NAME         16024448044-016
DURATION             00:06:54
PAGE(S)              25
RESULT               OK
MODE                 STANDARD
                     ECM
```

LEGAL DEPARTMENT
NATIONAL
PRISON PROJECT



AMERICAN CIVIL LIBERTIES UNION

# FACSIMILE TRANSMISSION

Number of pages, including this page: __25__

AMERICAN CIVIL LIBERTIES
UNION FOUNDATION

PLEASE RESPOND TO:
NATIONAL PRISON PROJECT
733 15TH STREET, NW,
SUITE 620
WASHINGTON, DC, 20005-2112
T/202.393.4930
F/202.393.4931

NATIONAL OFFICE
125 BROAD STREET, 18TH FL.
NEW YORK, NY 10004-2400
T/212.549.2500
WWW.ACLU.ORG

OFFICERS AND DIRECTORS
NADINE STROSSEN
*PRESIDENT*

ANTHONY D. ROMERO
*EXECUTIVE DIRECTOR*

KENNETH B. CLARK
CHAIR, NATIONAL
*ADVISORY COUNCIL*

RICHARD ZACKS
*TREASURER*

**Date:** 12/5/03

**To:** Christina Leonard

**Fax number:** 602-444-8044

**From:** David Fathi

**Fax number:** 202/393-4931

**Case subject/number:** 218

**NOTES:** _____

```
CUSTOMER NUMBER: AN0133
DATE RANGE:       01/01/2004 - 03/31/2004                    PAGE:          1

DATE         COURT                      TIME IN    TIME OUT TIME/PAGES   AMOUNT
             SEARCH CRITERIA                                DESCRIPTION
-------------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE:                                                 0.14
SUBTOTAL FOR CLIENT CODE: 129                                             5.95
SUBTOTAL FOR CLIENT CODE: 218                                             5.46
SUBTOTAL FOR CLIENT CODE: 618                                             0.28

                                                             ==============
       TOTAL:                                                          11.83
```

**FedEx**®

Invoice Number: 1-761-74512
Invoice Date: May 18, 2004
Account Number:
Page: 4 of 5

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: May 10, 2004**    **Payor: Shipper**    **Reference: CHANEY ESSARY R 522**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 20002 zip code
- 1st attempt May 11, 2004 at 10:08 AM.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 840875101737 | Sender | Recipient | |
| Service Type | FedEx Standard Overnight | M WINTER | MICHAEL MILBY | |
| Package Type | FedEx Envelope | NATIONAL PRISON PROJECT | US DISTRICT COURT S D TEXAS CL | |
| Zone | 6 | 733 15TH ST NW STE 620 | 515 RUSH AVE CASEY FEDERAL BLD | |
| Packages | 1 | WASHINGTON DC 20005-6016 US | HOUSTON TX 77002 US | |
| Weight | N/A | | | |
| Delivered | May 11, 2004 10:48 | Transportation Charge | | 15.45 |
| Svc Area | A1 | Discount | | -2.47 |
| Signed by | C.STEIN | Fuel Surcharge | | 0.78 |
| FedEx Use | 131157420/00244/_ | | | |
| | | **Total Charge** | **USD $** | **13.76** |

---

**Dropped off: May 10, 2004**    **Payor: Shipper**    **Reference: NO REFERENCE INFORMATION**  601

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 39202 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Release signature on file.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 846159049959 | Sender | Recipient | |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PAJ | DR ROBERT GRIENFINGER | |
| Package Type | FedEx Box | NATIONAL PRISON PROJECT | 32 PARKWAY DR | |
| Zone | 6 | 733 15TH ST NW STE 620 | DOBBS FERRY NY 10522 US | |
| Packages | 1 | WASHINGTON DC 20005-6016 US | | |
| Weight | 6.0 lbs, 2.7 kgs | | | |
| Delivered | May 11, 2004 10:12 | Transportation Charge | | 42.50 |
| Svc Area | AA | Discount | | -4.25 |
| Signed by | R. GREIFINGER | Fuel Surcharge | | 2.30 |
| FedEx Use | 131090310/01574/02 | Residential Delivery | | 1.75 |
| | | **Total Charge** | **USD $** | **42.30** |

---

**Dropped off: May 13, 2004**    **Payor: Shipper**    **Reference: Hart-218**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| INET | | Sender | Recipient | |
| Tracking ID | 792639262217 | ALICIA F GATHERS | Ted Jarvi | |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 | |
| Package Type | FedEx Envelope | 733 15TH ST., NW | TEMPE AZ 85282 US | |
| Zone | 8 | WASHINGTON DC 20005 US | | |
| Packages | 1 | | | |
| Weight | N/A | Transportation Charge | | 18.85 |
| Delivered | May 14, 2004 09:53 | Fuel Surcharge | | 0.95 |
| Svc Area | A1 | Discount | | -3.02 |
| Signed by | B.ANGELL | | | |
| FedEx Use | 3668342/00252/_ | | | |
| | | **Total Charge** | **USD $** | **16.78** |

Account Number: ~~██████~~
Page: 4 of 6

# FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: May 17, 2004**          **Payor: Shipper**          **Reference: Duvall-419**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 20002 zip code

| INET | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 792641997107 | ALICIA F GATHERS | Sally Dworak-Fisher |
| Service Type | FedEx Standard Overnight | NATIONAL PRISON PROJECT | Public Justic Center |
| Package Type | FedEx Envelope | 733 15TH ST., NW | 500 East Lexington Avenue |
| Zone | 2 | WASHINGTON DC 20005 US | BALTIMORE MD 21202 US |
| Packages | 1 | | |
| Weight | N/A | Transportation Charge | 11.25 |
| Delivered | May 18, 2004 12:31 | Fuel Surcharge | 0.57 |
| Svc Area | A1 | Discount | -1.80 |
| Signed by | P.JONES | | |
| FedEx Use | 3668342/00200/_ | **Total Charge** | **USD $** |
| | | | **10.02** |

---

**Dropped off: May 19, 2004**          **Payor: Shipper**          **Reference: Duvall**          419

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- Release signature on file.

| INET | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 790645114248 | ALICIA F GATHERS | Michael Paasche-Orlow, M.D. |
| Service Type | FedEx Standard Overnight | NATIONAL PRISON PROJECT | 5 Dedham Street |
| Package Type | FedEx Pak | 733 15TH ST., NW | NEWTON HIGHLANDS MA 02461 US |
| Zone | 4 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 22.50 |
| Delivered | May 20, 2004 12:51 | Residential Delivery | 1.75 |
| Svc Area | A1 | Fuel Surcharge | 1.22 |
| Signed by | 3785346 | Discount | -2.25 |
| FedEx Use | 3668342/01327/02 | **Total Charge** | **USD $** |
| | | | **23.22** |

---

**Dropped off: May 20, 2004**          **Payor: Shipper**          **Reference: Hart-218**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| INET | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 790646536147 | ALICIA F GATHERS | Ted Jarvi |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 |
| Package Type | FedEx Envelope | 733 15TH ST., NW | TEMPE AZ 85282 US |
| Zone | 8 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Weight | N/A | Transportation Charge | 18.85 |
| Delivered | May 21, 2004 09:56 | Fuel Surcharge | 0.95 |
| Svc Area | A1 | Discount | -3.02 |
| Signed by | B.LAMB | | |
| FedEx Use | 3668342/00252/_ | **Total Charge** | **USD $** |
| | | | **16.78** |

---

OTS W261-1 (8/00)

**FedEx**

Invoice Number:    1-854-05050
Invoice Date:      Jun 15, 2004
Account Number:    ▓▓▓▓▓▓
Page:              5 of 7

## FedEx Express Shipment Detail By Payor Type (Original)

---

| Dropped off: Jun 05, 2004 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 847849947598 | ELIZABETH ALEXANDER | WENDY HESS | |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | PUBLIC JUSTICE CENTER | |
| Package Type | FedEx Box | 733 15TH ST NW STE 620 | 500 EAST LEXINGTON AVE | |
| Zone | 2 | WASHINGTON DC 20005-6016 US | BALTIMORE MD 21202 US | |
| Packages | 1 | | | |
| Weight | 6.0 lbs, 2.7 kgs | | | |
| Delivered | Jun 07, 2004  10:02 | Transportation Charge | | 21.50 |
| Svc Area | A1 | Discount | | -2.15 |
| Signed by | T.JOHNSON | Fuel Surcharge | | 1.16 |
| FedEx Use | 159094770/01486/_ | | | |
| | | **Total Charge** | **USD $** | **20.51** |

---

| Dropped off: Jun 07, 2004 | Payor: Shipper | Reference: 555 - ADMIN |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| InternetShip | | GINA  GMB BIGELOW | DAVID BAIRD | |
| Tracking ID | 790169335782 | NATIONAL PRISON PROJECT | ACLU/F | |
| Service Type | FedEx Standard Overnight | 733 15TH ST NW STE 620 | 125 BROAD STREET | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005-6016 US | NEW YORK CITY NY 10004  US | |
| Zone | 3 | | | |
| Packages | 1 | | | |
| Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 13.10 |
| Delivered | Jun 08, 2004  10:44 | Discount | | -2.10 |
| Svc Area | A1 | Fuel Surcharge | | 0.66 |
| Signed by | S.DOUGLAS | | | |
| FedEx Use | 550269851/00211/_ | **Total Charge** | **USD $** | **11.66** |

---

| Dropped off: Jun 08, 2004 | Payor: Shipper | Reference: Hart-218 |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| INET | | ALICIA F GATHERS | Ted Jarvi | |
| Tracking ID | 790170609629 | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 | |
| Service Type | FedEx Priority Overnight | 733 15TH ST., NW | TEMPE AZ 85282  US | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005  US | | |
| Zone | 8 | | | |
| Packages | 1 | | | |
| Weight | N/A | Transportation Charge | | 18.85 |
| Delivered | Jun 09, 2004  09:21 | Fuel Surcharge | | 0.95 |
| Svc Area | A1 | Discount | | -3.02 |
| Signed by | B.ANGELL | | | |
| FedEx Use | 3668342/00252/_ | **Total Charge** | **USD $** | **16.78** |



## FedEx Express Shipment Detail By Payor Type (Original)

---

| Dropped off: Jun 14, 2004 | Payor: Shipper | Reference: 555 - ADMIN |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 3

| InternetShip | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790175557505 | GINA GMB BIGELOW | KIMBERLY SHAYO BUCHANAN | |
| Service Type | FedEx Standard Overnight | NATIONAL PRISON PROJECT | 510 W. 123RD ST., #25 | |
| Package Type | FedEx Envelope | 733 15TH ST NW STE 620 | NEW YORK CITY NY 10027 US | |
| Zone | 3 | WASHINGTON DC 20005-6016 US | | |
| Packages | 1 | | | |
| Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 13.10 |
| Delivered | Jun 15, 2004 12:21 | Residential Delivery | | 1.75 |
| Svc Area | A2 | Discount | | -2.10 |
| Signed by | K.BUCHANAN 25 | Fuel Surcharge | | 0.66 |
| FedEx Use | 550800560/00211/_ | | | |
| | | **Total Charge** | **USD $** | **13.41** |

---

| Dropped off: Jun 14, 2004 | Payor: Shipper | Reference: Hart-218 |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791269656402 | AliciaGathers | Ted Jarvi, Esq. | |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 | |
| Package Type | FedEx Box | 733 15TH ST., NW | TEMPE AZ 85282 US | |
| Zone | 8 | WASHINGTON DC 20005 US | | |
| Packages | 1 | | | |
| Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 28.75 |
| Delivered | Jun 15, 2004 09:58 | Fuel Surcharge | | 1.55 |
| Svc Area | A1 | Discount | | -2.88 |
| Signed by | S.UREN | | | |
| FedEx Use | 3668342/01618/_ | **Total Charge** | **USD $** | **27.42** |

---

| Dropped off: Jun 15, 2004 | Payor: Shipper | Reference: Hart-218 |
|---|---|---|

- FedEx Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791865537883 | AliciaGathers | Ted Jarvi, Esq. | |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 | |
| Package Type | FedEx Envelope | 733 15TH ST., NW | TEMPE AZ 85282 US | |
| Zone | 8 | WASHINGTON DC 20005 US | | |
| Packages | 1 | | | |
| Weight | N/A | Transportation Charge | | 18.85 |
| Delivered | Jun 16, 2004 09:19 | Fuel Surcharge | | 0.95 |
| Svc Area | A1 | Discount | | -3.02 |
| Signed by | E.ROBINER | | | |
| FedEx Use | 3668342/00252/_ | **Total Charge** | **USD $** | **16.78** |

# FedEx

Invoice Date:            Jun 29, 2004
Account Number:
Page:                    5 of 7

## FedEx Express Shipment Detail By Payor Type (Original)

---

| Dropped off: Jun 23, 2004 | Payor: Shipper | Reference: Hart-218 |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790185857044 | AliciaGathers | Ted Jarvi, Esq. | |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 | |
| Package Type | FedEx Envelope | 733 15TH ST., NW | TEMPE AZ 85282 US | |
| Zone | 8 | WASHINGTON DC 20005 US | | |
| Packages | 1 | | | |
| Weight | N/A | Transportation Charge | | 18.85 |
| Delivered | Jun 24, 2004  09:37 | Fuel Surcharge | | 0.95 |
| Svc Area | A1 | Discount | | -3.02 |
| Signed by | B.ANGELL | | | |
| FedEx Use | 3668342/00252/_ | **Total Charge** | **USD $** | **16.78** |

---

| Dropped off: Jun 24, 2004 | Payor: Shipper | Reference: 555 - ADMIN |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 3

| InternetShip | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790679681773 | GINA BIGELOW | LINDA GUSTAFSSON | |
| Service Type | FedEx Standard Overnight | NATIONAL PRISON PROJECT | ACLU/F | |
| Package Type | FedEx Envelope | 733 15TH ST NW STE 620 | 125 BROAD STREET | |
| Zone | 3 | WASHINGTON DC 20005-6016 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 13.10 |
| Delivered | Jun 25, 2004  10:00 | Discount | | -2.10 |
| Svc Area | A1 | Fuel Surcharge | | 0.66 |
| Signed by | S.DOUGLAS | | | |
| FedEx Use | 551977410/00211/_ | **Total Charge** | **USD $** | **11.66** |



# FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jul 29, 2004**          **Payor: Shipper**          **Reference: Hart-218**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| INET | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 790715199729 | Alicia Gathers | Ted Jarvi, Esq. |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 |
| Package Type | FedEx Envelope | 733 15TH ST., NW | TEMPE AZ 85282 US |
| Zone | 8 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Weight | 1.0 lbs, 0.5 kgs | | |

| | | | |
|---|---|---|---|
| Transportation Charge | | | 28.75 |
| Fuel Surcharge | | | 1.94 |
| Discount | | | -2.88 |

| Delivered | Jul 30, 2004  09:40 |
|---|---|
| Svc Area | A1 |
| Signed by | T.JARVI |
| FedEx Use | 3668342/0001618/_ |

**Total Charge**                                                        **USD $**        **27.81**

**Shipment Detail Subtotal** .................................................................................. **USD $**        **61.25**

11

```
CUSTOMER NUMBER: AN0133
DATE RANGE:      04/01/2004 - 06/30/2004                    PAGE:      1
```

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| CLIENT CODE: 206 | | | | | |
| 06/16/2004 | WAWDC | 12:19:58 | | 2 | 0.14 |
| | 3:93-CV-05496-FDB DOCUMENT 604-0 | | | IMAGE604-0 | |
| PACER-NET SUBTOTAL FOR 206 | | | | 2 | 0.14 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 206 | | | | | 0.14 |
| | | | | | |
| CLIENT CODE: 218 | | | | | |
| 04/01/2004 | AZDC | 09:20:39 | | 5 | 0.35 |
| 218 | HART | | | PARTY SELECT | |
| 04/01/2004 | AZDC | 09:21:00 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 04/01/2004 | AZDC | 11:49:57 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 04/01/2004 | AZDC | 14:16:06 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 04/05/2004 | AZDC | 05:49:10 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 04/05/2004 | AZDC | 05:49:31 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/18/2004 | AZDC | 08:01:26 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/18/2004 | AZDC | 08:01:41 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/18/2004 | AZDC | 08:02:25 | | 2 | 0.14 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/19/2004 | AZDC | 12:43:03 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/19/2004 | AZDC | 12:43:25 | | 30 | 2.10 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/19/2004 | AZDC | 12:43:47 | | 5 | 0.35 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/22/2004 | AZDC | 08:33:43 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/22/2004 | AZDC | 08:34:09 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/27/2004 | AZDC | 13:21:56 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/27/2004 | AZDC | 13:22:14 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/27/2004 | AZDC | 15:00:03 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/27/2004 | AZDC | 15:00:22 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/28/2004 | AZDC | 06:33:47 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/28/2004 | AZDC | 06:34:04 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 05/28/2004 | AZDC | 09:18:12 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 05/28/2004 | AZDC | 13:02:24 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |

```
05/29/2004   AZDC                    07:26:24                       5        0.35
             HART                                     PARTY SELECT
05/29/2004   AZDC                    07:26:44                       1        0.07
             2:77CV00479                              DOCKET REPORT


CUSTOMER NUMBER: AN0133
DATE RANGE:     04/01/2004 - 06/30/2004                    PAGE:         2

DATE         COURT                   TIME IN    TIME OUT TIME/PAGES   AMOUNT
             SEARCH CRITERIA                             DESCRIPTION
----------------------------------------------------------------------------
05/30/2004   AZDC                    13:14:55                       5        0.35
             HART                                     PARTY SELECT
05/30/2004   AZDC                    13:15:40                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/02/2004   AZDC                    12:07:58                       5        0.35
             HART                                     PARTY SELECT
06/02/2004   AZDC                    12:08:12                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/03/2004   AZDC                    04:45:10                       1        0.07
             . 01 .. 983                              CASE SEARCH
06/03/2004   AZDC                    04:45:41                       3        0.21
             2:01CV00983                              DOCKET REPORT
06/03/2004   AZDC                    04:46:59                       1        0.07
             2:01CV00983                              DOCKET REPORT
06/03/2004   AZDC                    14:34:27                       5        0.35
             HART                                     PARTY SELECT
06/03/2004   AZDC                    14:34:42                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/04/2004   AZDC                    14:39:46                       5        0.35
             HART                                     PARTY SELECT
06/04/2004   AZDC                    14:40:07                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/07/2004   AZDC                    05:24:51                       5        0.35
             HART                                     PARTY SELECT
06/07/2004   AZDC                    15:04:15                       5        0.35
             HART                                     PARTY SELECT
06/07/2004   AZDC                    15:04:25                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/09/2004   AZDC                    11:09:06                       1        0.07
             . 02 .. 1702                             CASE SEARCH
06/09/2004   AZDC                    11:09:25                      15        1.05
             2:02CV01702                              DOCKET REPORT
06/09/2004   AZDC                    14:13:12                       5        0.35
             HART                                     PARTY SELECT
06/09/2004   AZDC                    14:13:26                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/10/2004   AZDC                    14:35:10                       5        0.35
             HART                                     PARTY SELECT
06/10/2004   AZDC                    14:35:35                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/11/2004   AZDC                    06:35:55                       5        0.35
             HART                                     PARTY SELECT
06/11/2004   AZDC                    06:36:32                       1        0.07
             2:77CV00479                              DOCKET REPORT
06/14/2004   AZDC                    08:55:20                       5        0.35
             HART                                     PARTY SELECT
06/14/2004   AZDC                    12:27:22                       5        0.35
             HART                                     PARTY SELECT
```

```
06/14/2004   AZDC                    14:58:31                          5        0.35
             HART                                  PARTY SELECT
06/15/2004   AZDC                    05:38:03                          5        0.35
             HART                                  PARTY SELECT
06/15/2004   AZDC                    05:38:14                          1        0.07
             2:77CV00479                           DOCKET REPORT
06/16/2004   AZDC                    08:14:18                          5        0.35
             HART                                  PARTY SELECT
06/16/2004   AZDC                    08:14:34                          1        0.07
             2:77CV00479                           DOCKET REPORT


CUSTOMER NUMBER: AN0133
DATE RANGE:   04/01/2004 - 06/30/2004                       PAGE:        3

DATE         COURT                   TIME IN   TIME OUT TIME/PAGES   AMOUNT
             SEARCH CRITERIA                            DESCRIPTION
--------------------------------------------------------------------------
06/16/2004   AZDC                    14:25:28                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    07:32:14                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    08:58:48                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    10:15:59                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    11:51:27                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    13:28:03                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    14:21:45                          5        0.35
             HART                                  PARTY SELECT
06/17/2004   AZDC                    19:33:09                          5        0.35
             HART                                  PARTY SELECT
06/19/2004   AZDC                    08:02:06                          5        0.35
             HART                                  PARTY SELECT
06/19/2004   AZDC                    08:02:28                          1        0.07
             2:77CV00479                           DOCKET REPORT
06/21/2004   AZDC                    21:18:10                          5        0.35
             HART                                  PARTY SELECT
06/21/2004   AZDC                    21:18:27                          1        0.07
             2:77CV00479                           DOCKET REPORT
06/29/2004   AZDC                    18:45:00                          5        0.35
             HART                                  PARTY SELECT
06/29/2004   AZDC                    18:45:24                          1        0.07
             2:77CV00479                           DOCKET REPORT
PACER-NET SUBTOTAL FOR  218                          269       18.83

                                                     ==============
SUBTOTAL FOR CLIENT CODE: 218                                  18.83


CLIENT CODE: 323
04/05/2004   10CA                    13:09:02                          1        0.07
             SHOOK                                 PTY SELECT
04/05/2004   10CA                    13:09:14                          1        0.07
             03-1397                               DKT SUMMARY
04/16/2004   10CA                    15:07:12                          1        0.07
             SHOOK                                 PTY SELECT
04/16/2004   10CA                    15:07:18                          1        0.07
```

| | | | |
|---|---|---|---|
| **Prepared For** | **Account Number** | **Closing Date** 08/05/04 | Page 11 of 20 |

ELIZABETH ALEXANDER
NATIONAL PRISON PROJ

| **Card Number** | | Reference Code | Amount $ |
|---|---|---|---|

| Date | Description | Reference Code | Amount $ |
|---|---|---|---|
| 07/07/04 | AMTRAK            WASHINGTON  DDC<br>TKT# 5544655234777          07/06<br>VENDOR SALE<br>FATHI/DC             AMTRAK<br>AMTRAK           WASHINGTON  D DC<br>FROM<br>  WASHINGTON-UNIO,DC<br>TO            CARRIER CLASS<br>  BWI AIRPORT RAI,MD    MD    MD | 04950020000 | 6.00 |
| 07/08/04 | EXXONMOBIL7504692794WARWICK      RI<br>    PAY AT PUMP7504692794   07/07/04<br>    PAY AT PUMP7504692794<br>    ROC NUMBER   O6U3008 | | 5.78 |
| 07/08/04 | BWI TAXI          BALTIMORE       MD<br>001000002 AIRPORT TAXI SERVICE   07/07/04<br>    AIRPORT TAXI SERVICE<br>    ROC NUMBER 000002 | 00001000002 | 78.90 |
| 07/09/04 | PROVIDENCE BILTMORE 4014210700     RI<br>36750023  LODGING          07/08/04<br>    LODGING | 00036750023 | 176.93 |
| 07/10/04 | DOLLAR RENT A CAR   WARWICK      RI<br>  070604    DOLLAR RENT A CAR   07/10/04<br>  DIRECTLY FROM DOLLAR RENT A CAR<br>    LOCATION         DATE/TIME<br>  RENTAL            AGREEMENT<br>    070704       13 TH/I /FA  070604<br>             9900<br>  RETURN            TR#<br>   FATHI        00  /  /00  191133<br>AUDITED AMOUNT PER PRIOR NOTIFICATION TO YOU<br>            + | 00007060400 | 53.34 |
| 07/20/04 | SOUTHWEST AIRLINES   DALLAS    TX<br>TKT# 5262710948518       07/19<br>PASSENGER TICKET<br>FATHI/DAVID        SOUTHWEST AIRLINES<br>SOUTHWEST AIRLINES   DALLAS    TX<br>FROM<br>  BALTIMORE MD<br>TO          CARRIER CLASS<br>  HARTFORD CT       WN  Y<br>TO<br>  BALTIMORE MD       WN  Y | 06000010000 | 180.20 |
| 08/02/04 | UNITED AIRLINES    WOODALE     IL<br>TKT# 0162113099222       07/31<br>PASSENGER TICKET<br>FATHI/DAVID        UNITED AIRLINES<br>UNITED- UNITED CONN   WOODALE    IL<br>FROM<br>  WASHINGTON DC<br>TO          CARRIER CLASS<br>  PHOENIX AZ        UA  W2<br>TO<br>  WASHINGTON DC       UA  T4 | 06052360000 | 325.21 |
| 08/04/04 | SOUTHWEST AIRLINES   DALLAS     TX<br>TKT# 5262710948518       08/03<br>CREDIT OR ADJUSTMENT - UNUSED AIRLINE TICKET<br>FATHI/DAVID        SOUTHWEST AIRLINES<br>SOUTHWEST AIRLINES   DALLAS     TX<br>FROM<br>  NOT RECORDED<br>TO          CARRIER CLASS<br>  NOT RECORDED | 06000010000 | -90.10<br>Credit |

Continued on reverse

CALL FROM: (202)393-0064          ACCT. CODE:          218,
| 07/08 | 05:05 PM | TEMPE | AZ | (480)838-6566 | RD | 0.7 |
.00
| 07/08 | 05:21 PM | TEMPE | AZ | (480)838-6566 | RD | 5.7 |
.00
| 07/08 | 05:44 PM | TEMPE | AZ | (480)838-6566 | RD | 0.7 |
.00
| 07/09 | 08:55 AM | TEMPE | AZ | (480)838-6566 | RD | 0.3 |
.00
| 07/09 | 08:55 AM | TEMPE | AZ | (480)838-6566 | RD | 0.6 |
.00

| 07/26 | 01:35 PM | OAKLAND | CA | (510)654-8333 | RD | 0.5 |
.00
| 07/28 | 11:39 AM | HUNTSVILLE | UT | (801)745-4923 | RD | 1.3 |
.00
| 07/29 | 10:59 AM | HUNTSVILLE | UT | (801)745-4923 | RD | 6.6 |
.00
| 08/02 | 04:27 PM | TEMPE | AZ | (480)838-6566 | RD | 1.5 |
.00

CALL FROM: (202)393-0118          ACCT. CODE:          218,
| 07/26 | 03:42 PM | PHOENIX | AZ | (602)955-7561 | RD | 3.8 |
.00
| 07/28 | 01:19 PM | TEMPE | AZ | (480)838-6566 | RD | 0.8 |
.00

CALL FROM: (202)393-0204          ACCT. CODE:          218,
| 07/29 | 11:30 AM | HUNTSVILLE | UT | (801)745-4923 | RD | 0.3 |
.00

CALL FROM: (202)393-4931          ACCT. CODE:          218,
| 07/14 | 05:11 PM | HUNTSVILLE | UT | (801)745-4923 | RD | 4.4 |
.00
| 07/23 | 09:43 AM | OAKLAND | CA | (510)654-8333 | RD | 0.9 |
.00
| 07/23 | 09:44 AM | OAKLAND | CA | (510)654-8333 | RD | 0.6 |
.00
| 07/26 | 10:06 AM | OAKLAND | CA | (510)654-8333 | RD | 4.5 |
.00
| 07/26 | 06:51 PM | CHANDLER | AZ | (480)422-9029 | RD | 0.8 |
.00
| 07/27 | 09:47 AM | OAKLAND | CA | (510)654-8333 | RD | 2.7 |
.00
| 07/29 | 11:35 AM | OAKLAND | CA | (510)654-8333 | RD | 1.3 |
.00


TOTAL FOR:                SERVICE                          CALLS      MINUTES
AMOUNT

--------------------------------------------------------------------------
ACCT. CODE:          218 INTER-STATE LONG DISTANCE              19        38.0
.00

--------------------------------------------------------------------------
                        TOTAL                                  19        38.0
.00

CALL FROM: (202)393-0064          234,
| 07/13 | 03:21 PM | PORTLAND | OR | (503)293-4009 | RD | 1.0 |
.00
| 07/13 | 03:23 PM | HARTFORD | CT | (860)293-1559 | RD | 1.3 |
.00
| 07/14 | 06:14 PM | JACKSON | MS | (601)948-5897 | RD | 1.6 |

| TOTAL FOR:<br>AMOUNT | SERVICE | | CALLS | MINUTES |
|---|---|---|---|---|
| ACCT. CODE: | 030 INTER-STATE LONG DISTANCE | | 40 | 206.7 |
| .00 | | | | |
| | Intralata | | 3 | 19.5 |
| .00 | | | | |
| | | | | |
| | TOTAL | | 43 | 226.2 |
| .00 | | | | |

CALL FROM: (202)393-0064      111,

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01 | 04:28 PM | MADISON | WI | (608)265-4542 | RD | 2.7 |
| .00 | | | | | | |
| 09/08 | 09:04 AM | OAKLAND | CA | (510)430-2416 | RD | 1.9 |
| .00 | | | | | | |
| 09/08 | 09:12 AM | OAKLAND | CA | (510)430-2416 | RD | 0.8 |
| .00 | | | | | | |

| TOTAL FOR:<br>AMOUNT | SERVICE | | CALLS | MINUTES |
|---|---|---|---|---|
| 111 | INTER-STATE LONG DISTANCE | | 3 | 5.4 |
| .00 | | | | |
| | | | | |
| | TOTAL | | 3 | 5.4 |
| .00 | | | | |

CALL FROM: (202)393-0064      ACCT. CODE:        218,

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12 | 01:15 PM | PHOENIX | AZ | (602)955-7561 | RD | 11.0 |
| .00 | | | | | | |
| 08/13 | 12:07 PM | PHOENIX | AZ | (602)955-7561 | RD | 23.2 |
| .00 | | | | | | |
| 08/14 | 11:40 AM | PHOENIX | AZ | (602)955-7561 | RD | 0.2 |
| .00 | | | | | | |
| 09/01 | 04:35 PM | PHOENIX | AZ | (602)955-7561 | RD | 16.9 |
| .00 | | | | | | |
| 09/07 | 10:08 AM | NO PHOENIX | AZ | (602)234-9775 | RD | 0.6 |
| .00 | | | | | | |

CALL FROM: (202)393-0118      ACCT. CODE:        218,

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/27 | 12:06 PM | PHOENIX | AZ | (602)955-7561 | RD | 8.1 |
| .00 | | | | | | |

CALL FROM: (202)393-0204      ACCT. CODE:        218,

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/07 | 10:59 AM | NO PHOENIX | AZ | (602)234-9775 | RD | 0.2 |
| .00 | | | | | | |
| 09/07 | 12:45 PM | NO PHOENIX | AZ | (602)234-9775 | RD | 0.3 |
| .00 | | | | | | |
| 09/08 | 03:09 PM | PHOENIX | AZ | (602)322-7200 | RD | 6.3 |
| .00 | | | | | | |

CALL FROM: (202)393-0207      ACCT. CODE:        218,

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/07 | 10:58 AM | NO PHOENIX | AZ | (602)234-9775 | RD | 1.1 |
| .00 | | | | − | | |

CALL FROM: (202)393-4931      ACCT. CODE:        218,

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12 | 09:41 AM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.8 |
| .00 | | | | | | |
| 08/23 | 12:05 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.9 |
| .00 | | | | | | |
| 08/23 | 12:09 PM | NO PHOENIX | AZ | (602)285-1516 | RD | 2.0 |

```
 .00
  09/08  03:24 PM   PHOENIX     AZ      (602)322-7209     RD             0.7
 .00
```

| TOTAL FOR: | SERVICE | CALLS | MINUTES |
|---|---|---|---|
| AMOUNT | | | |

```
----------------------------------------------------------------------------
ACCT. CODE:     218 INTER-STATE LONG DISTANCE            14            74.3
.00
----------------------------------------------------------------------------
                   TOTAL                                14            74.3
.00
                        (continued on next page)
```

Customer Service Inquiries: 1-888-575-6398

Call Detail Report - Outbound


ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU           PAGE: 11
ACCOUNT NUMBER: ██████████                                       INVOICE
DATE: 09/09/04
 INVOICE NUMBER: 0104373919

```
----------------------------------------------------------------------------
----------------------
```

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU  (continued from previous
page)

```
----------------------------------------------------------------------------
----------------------
```

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES |
|---|---|---|---|---|---|
| AMOUNT | | | | | |

```
----------------------------------------------------------------------------
----------------------
```

```
CALL FROM: (202)393-0064      234,
 08/11  04:59 PM   BALTIMORE   MD      (410)333-4900     RD             1.3
.00
 08/11  05:00 PM   BALTIMORE   MD      (410)333-4900     RD             1.4
.00
 08/20  02:20 PM   BALTIMORE   MD      (410)366-0600     RD             1.4
.00
 08/20  02:23 PM   GERMANY              493044031540     ND             7.4
0.74
 08/20  03:39 PM   BALTIMORE   MD      (410)625-9409     RD             1.4
.00

 08/24  11:06 AM   BALTIMORE   MD      (410)625-9409     RD             2.1
.00
 08/24  12:23 PM   BALTIMORE   MD      (410)333-4900     RD             1.0
.00
 08/24  02:33 PM   BALTIMORE   MD      (410)889-8556     RD             1.5
.00
 08/24  02:35 PM   NEW YORK    NY      (212)556-1882     RD             0.8
.00
 08/24  04:55 PM   AUSTIN      TX      (512)587-6438     RD             7.4
.00

 08/25  10:43 AM   BALTIMORE   MD      (410)889-8556     RD             2.6
.00
```

```
CUSTOMER NUMBER: AN0133
DATE RANGE:      07/01/2004 - 09/30/2004              PAGE:      1


DATE        COURT                TIME IN   TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                         DESCRIPTION
-----------------------------------------------------------------------
CLIENT CODE: 218
 07/01/2004 AZDC                 14:13:16                    5    0.35
            HART                                 PARTY SELECT
 07/01/2004 AZDC                 14:13:38                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/02/2004 AZDC                 07:53:58                    5    0.35
            HART                                 PARTY SELECT
 07/02/2004 AZDC                 07:54:21                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/02/2004 AZDC                 09:56:27                    5    0.35
            HART                                 PARTY SELECT
 07/06/2004 AZDC                 07:30:20                    5    0.35
            HART                                 PARTY SELECT
 07/06/2004 AZDC                 07:30:31                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/06/2004 AZDC                 08:37:27                    5    0.35
            HART                                 PARTY SELECT
 07/06/2004 AZDC                 08:37:58                    2    0.14
            2:77CV00479                          DOCKET REPORT
 07/06/2004 AZDC                 08:40:19                    3    0.21
            2:77CV00479                          DOCKET REPORT
 07/07/2004 AZDC                 14:41:41                    5    0.35
            HART                                 PARTY SELECT
 07/08/2004 AZDC                 09:21:54                    5    0.35
            HART                                 PARTY SELECT
 07/09/2004 AZDC                 05:44:54                    5    0.35
            HART                                 PARTY SELECT
 07/20/2004 AZDC                 07:23:58                    5    0.35
            HART                                 PARTY SELECT
 07/20/2004 AZDC                 07:24:16                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/20/2004 AZDC                 07:25:50                    3    0.21
            2:77CV00479                          DOCKET REPORT
 07/22/2004 AZDC                 13:35:06                    5    0.35
            HART                                 PARTY SELECT
 07/22/2004 AZDC                 13:35:26                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/23/2004 AZDC                 13:35:32                    5    0.35
            HART                                 PARTY SELECT
 07/23/2004 AZDC                 13:35:57                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/26/2004 AZDC                 15:20:49                    5    0.35
            HART                                 PARTY SELECT
 07/26/2004 AZDC                 15:20:59                    1    0.07
            2:77CV00479                          DOCKET REPORT
 07/28/2004 AZDC                 14:30:45                    5    0.35
            HART                                 PARTY SELECT
 07/28/2004 AZDC                 14:31:14                    6    0.42
            2:77CV00479                          DOCKET REPORT
 08/04/2004 AZDC                 07:35:38                    5    0.35
            HART                                 PARTY SELECT
 08/04/2004 AZDC                 07:35:52                    1    0.07
            2:77CV00479                          DOCKET REPORT
 08/05/2004 AZDC                 08:12:03                    5    0.35
```

```
                    HART                          PARTY SELECT
08/05/2004   AZDC                  08:12:22                     1          0.07
             2:77CV00479                         DOCKET REPORT
```

CUSTOMER NUMBER: AN0133
DATE RANGE:      07/01/2004 - 09/30/2004                    _  PAGE:        2

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|
| 08/06/2004 | AZDC | 08:22:20 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/06/2004 | AZDC | 08:22:40 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/09/2004 | AZDC | 08:47:15 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/09/2004 | AZDC | 08:47:35 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/09/2004 | AZDC | 11:12:58 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/11/2004 | AZDC | 10:48:51 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/11/2004 | AZDC | 10:49:18 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/12/2004 | AZDC | 04:49:20 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/12/2004 | AZDC | 04:49:51 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/13/2004 | AZDC | 08:14:25 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/13/2004 | AZDC | 08:14:45 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/14/2004 | AZDC | 08:14:54 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/14/2004 | AZDC | 08:15:18 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/16/2004 | AZDC | 11:09:30 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/16/2004 | AZDC | 11:09:42 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 08/27/2004 | AZDC | 12:10:36 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 08/27/2004 | AZDC | 12:10:56 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 09/01/2004 | AZDC | 13:22:58 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 09/01/2004 | AZDC | 13:23:16 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 09/08/2004 | AZDC | 12:07:07 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 09/08/2004 | AZDC | 12:07:44 | | 30 | 2.10 |
| | 2:77CV00479 | | | DOCKET REPORT | _ |
| 09/13/2004 | AZDC | 06:23:50 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 09/13/2004 | AZDC | 06:24:06 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 09/22/2004 | AZDC | 10:33:25 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |

```
09/22/2004   AZDC               10:33:41                    1        0.07
             2:77CV00479                        DOCKET REPORT
09/28/2004   AZDC               07:19:38                    5        0.35
             HART                               PARTY SELECT
09/28/2004   AZDC               07:19:55                    1        0.07
             2:77CV00479                        DOCKET REPORT
09/28/2004   AZDC               11:25:35                    5        0.35
             HART                               PARTY SELECT
   PACER-NET SUBTOTAL FOR  218                            215       15.05
```

```
CUSTOMER NUMBER: AN0133
DATE RANGE:    07/01/2004 - 09/30/2004                  PAGE:        3

  DATE        COURT               TIME IN   TIME OUT TIME/PAGES  AMOUNT
              SEARCH CRITERIA                         DESCRIPTION
   ---------------------------------------------------------------------
                                                          ==============
  SUBTOTAL FOR CLIENT CODE: 218                                  15.05


  CLIENT CODE: 323
  07/06/2004   10CA               10:32:34                    1        0.07
               03-1397                            DKT SUMMARY
  07/08/2004   10CA               07:27:59                    1        0.07
               03-1397                            DKT SUMMARY
  07/08/2004   10CA               11:58:21                    1        0.07
               03-1397                            DKT SUMMARY
  07/08/2004   10CA               12:05:16                    1        0.07
               03-1397                            DKT SUMMARY
  07/13/2004   10CA               19:42:59                    1        0.07
               SHOOK                              PTY SELECT
  07/13/2004   10CA               19:43:09                    1        0.07
               03-1397                            DKT SUMMARY
  07/14/2004   10CA               22:51:28                    1        0.07
               03-1397                            DKT SUMMARY
  07/19/2004   10CA               13:39:04                    1        0.07
               03-1397                            DKT SUMMARY
  07/22/2004   10CA               12:49:16                    1        0.07
               03-1397                            DKT SUMMARY
  07/23/2004   10CA               13:36:42                    1        0.07
               03-1397                            DKT SUMMARY
  07/26/2004   10CA               14:14:12                    1        0.07
               03-1397                            DKT SUMMARY
  07/30/2004   10CA               14:01:13                    1        0.07
               03-1397                            DKT SUMMARY
  08/04/2004   10CA               14:54:32                    1        0.07
               03-1397                            DKT SUMMARY
  08/06/2004   10CA               17:01:41                    1        0.07
               03-1397                            DKT SUMMARY
  08/09/2004   10CA               13:53:25                    1        0.07
               03-1397                            DKT SUMMARY
  08/14/2004   10CA               08:57:08                    1        0.07
               03-1397                            DKT SUMMARY
  08/16/2004   10CA               17:52:17                    1        0.07
               03-1397                            DKT SUMMARY
  08/18/2004   10CA               08:29:09                    1        0.07
               03-1397                            DKT SUMMARY
  08/19/2004   10CA               10:29:37                    1        0.07
```

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU          PAGE: 12 of 26
ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓                                         INVOICE DATE: 10/09/04
INVOICE NUMBER: 0104446463

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 10/05 | 11:57 AM | BOUNTIFUL | UT | (801)951-2149 | RD | 0.6 | .00 |

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| ACCT. CODE: | | 030 INTER-STATE LONG DISTANCE | | | 56 | 108.1 | .00 |
| | | DIRECTORY ASSISTANCE | | | 1 | 1.6 | 1.25 |
| | | TOTAL | | | 57 | 109.7 | 1.25 |

CALL FROM: (202)393-0064     111,

| 09/10 | 02:39 PM | ADELANTO | CA | (760)246-2453 | RD | 0.6 | .00 |
|---|---|---|---|---|---|---|---|
| 09/14 | 11:54 AM | ANNAPOLIS | MD | (410)268-3383 | RD | 1.7 | .00 |
| 09/29 | 04:48 PM | ANNAPOLIS | MD | (410)268-3383 | RD | 2.8 | .00 |

CALL FROM: (202)393-0118     111,

| 10/04 | 10:14 AM | GREENSBORO | NC | (336)297-1055 | RD | 3.5 | .00 |
|---|---|---|---|---|---|---|---|

CALL FROM: (202)393-2230     111,

| 09/24 | 02:04 PM | OTISVILLE | NY | (845)386-5055 | RD | 0.9 | .00 |
|---|---|---|---|---|---|---|---|

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 111 | | INTER-STATE LONG DISTANCE | | | 5 | 9.5 | .00 |
| | | TOTAL | | | 5 | 9.5 | .00 |

CALL FROM: (202)393-0064     ACCT. CODE:      216,

| 09/20 | 11:59 AM | AGUA FRIA | AZ | (623)561-2661 | RD | 0.1 | .00 |
|---|---|---|---|---|---|---|---|

CALL FROM: (202)393-0118     ACCT. CODE:      216,

| 09/23 | 09:31 AM | DENVER | CO | (303)355-6842 | RD | 0.9 | .00 |
|---|---|---|---|---|---|---|---|
| 10/05 | 01:43 PM | SEATTLE | WA | (206)624-2184 | RD | 1.1 | .00 |

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| ACCT. CODE: | | 216 INTER-STATE LONG DISTANCE | | | 3 | 2.1 | .00 |
| | | TOTAL | | | 3 | 2.1 | .00 |

CALL FROM: (202)393-0064     ACCT. CODE:      218,

| 09/10 | 03:36 PM | NO PHOENIX | AZ | (602)650-1854 | RD | 3.2 | .00 |
|---|---|---|---|---|---|---|---|
| 09/10 | 04:04 PM | PHOENIX | AZ | (602)322-7202 | RD | 0.2 | .00 |
| 09/20 | 05:43 PM | NO PHOENIX | AZ | (602)285-5016 | RD | 0.9 | .00 |
| 09/27 | 12:51 PM | PHOENIX | AZ | (602)955-7561 | RD | 0.5 | .00 |
| 10/06 | 11:56 AM | NO PHOENIX | AZ | (602)650-1854 | RD | 2.1 | .00 |
| 10/06 | 03:52 PM | NO PHOENIX | AZ | (602)650-1854 | RD | 0.5 | .00 |
| 10/06 | 03:53 PM | NO PHOENIX | AZ | (602)650-1180 | RD | 0.2 | .00 |

CALL FROM: (202)393-0118     ACCT. CODE:      218,

| 09/09 | 01:22 PM | TEMPE | AZ | (480)838-6566 | RD | 10.8 | .00 |
|---|---|---|---|---|---|---|---|
| 09/10 | 03:55 PM | PHOENIX | AZ | (602)955-7561 | RD | 0.2 | .00 |
| 09/13 | 11:35 AM | PHOENIX | AZ | (602)322-7202 | RD | 0.9 | .00 |
| 09/14 | 02:12 PM | NO PHOENIX | AZ | (602)285-5016 | RD | 4.7 | .00 |
| 09/15 | 04:56 PM | PHOENIX | AZ | (602)955-7561 | RD | 0.6 | .00 |
| 09/22 | 01:18 PM | PHOENIX | AZ | (602)955-7561 | RD | 6.8 | .00 |
| 10/06 | 05:19 PM | NO PHOENIX | AZ | (602)650-1854 | RD | 0.1 | .00 |

CALL FROM: (202)393-0204     ACCT. CODE:      218,

| 09/09 | 12:16 PM | TEMPE | AZ | (480)838-6566 | RD | 1.8 | .00 |
|---|---|---|---|---|---|---|---|
| 09/10 | 03:33 PM | PHOENIX | AZ | (602)322-7202 | RD | 0.3 | .00 |
| 09/10 | 03:56 PM | PHOENIX | AZ | (602)955-7561 | RD | 4.3 | .00 |
| 09/23 | 12:36 PM | SADLBCKVLY | CA | (949)360-2641 | RD | 4.3 | .00 |
| 09/27 | 03:09 PM | PHOENIX | AZ | (602)955-7561 | RD | 0.7 | .00 |
| 10/06 | 12:20 PM | TEMPE | AZ | (480)838-6566 | RD | 0.9 | .00 |

CALL FROM: (202)393-2230     ACCT. CODE:      218,

(continued on next page)

XO™

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: 001000000065365
INVOICE NUMBER: 0104446463

INVOICE DATE: 10/09/04

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | - NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|----------|-----------|---------|--------|
| 10/06 | 02:30 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.0 | .00 |
| 10/06 | 02:33 PM | TEMPE | AZ | (480)838-8810 | RD | 1.0 | .00 |
| 10/06 | 02:35 PM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.1 | .00 |
| 10/06 | 02:37 PM | NO PHOENIX | AZ | (602)234-9733 | RD | 1.0 | .00 |
| CALL FROM: (202)393-4931 | | ACCT. CODE: | | 218. | | | |
| 09/09 | 03:04 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.4 | .00 |
| 09/09 | 03:09 PM | NO PHOENIX | AZ | (602)234-9733 | RD | 1.3 | .00 |
| 09/09 | 03:12 PM | TEMPE | AZ | (480)838-8810 | RD | 1.3 | .00 |
| 09/09 | 03:30 PM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.8 | .00 |
| 09/10 | 04:04 PM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.9 | .00 |
| 09/13 | 02:26 PM | SADLBCKVLY | CA | (949)360-2636 | RD | 1.4 | .00 |
| 09/14 | 11:00 AM | TEMPE | AZ | (480)838-8810 | RD | 5.2 | .00 |
| 09/14 | 11:07 AM | NO PHOENIX | AZ | (602)241-9777 | RD | 8.0 | .00 |
| 09/16 | 04:22 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 0.9 | .00 |
| 09/16 | 04:25 PM | NO PHOENIX | AZ | (602)234-9733 | RD | 0.8 | .00 |
| 09/16 | 04:28 PM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.1 | .00 |
| 09/16 | 04:36 PM | TEMPE | AZ | (480)838-8810 | RD | 0.8 | .00 |
| 09/21 | 10:13 AM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.0 | .00 |
| 09/21 | 10:15 AM | NO PHOENIX | AZ | (602)234-9733 | RD | 0.8 | .00 |
| 09/21 | 10:37 AM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.1 | .00 |
| 09/21 | 10:39 AM | TEMPE | AZ | (480)838-8810 | RD | 0.8 | .00 |
| 09/28 | 10:24 AM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.4 | .00 |
| 09/28 | 10:30 AM | TEMPE | AZ | (480)838-8810 | RD | 1.4 | .00 |
| 09/28 | 10:37 AM | NO PHOENIX | AZ | (602)241-9777 | RD | 2.1 | .00 |
| 09/28 | 11:00 AM | NO PHOENIX | AZ | (602)234-9733 | RD | 1.4 | .00 |

| TOTAL FOR: | | SERVICE | | | | CALLS | MINUTES | AMOUNT |
|------------|--|---------|--|--|--|-------|---------|--------|
| ACCT. CODE: | | 218 INTER-STATE LONG DISTANCE | | | | 44 | 84.0 | .00 |
| | | TOTAL | | | | 44 | 84.0 | .00 |

| CALL FROM: (202)393-0064 | | 234, | | | | | |
|--------------------------|--|------|--|--|--|--|--|
| 09/09 | 02:51 PM | AUSTIN | TX | (512)445-1712 | RD | 1.7 | .00 |
| 09/09 | 02:54 PM | NEW YORK | NY | (212)549-2566 | RD | 7.3 | .00 |
| 09/09 | 03:03 PM | NEWORLEANS | LA | (504)523-3931 | RD | 1.4 | .00 |
| 09/09 | 03:08 PM | NEW YORK | NY | (212)556-1882 | RD | 1.3 | .00 |
| 09/10 | 09:29 AM | AUSTIN | TX | (512)476-6201 | RD | 1.1 | .00 |
| 09/10 | 12:28 PM | AUSTIN | TX | (512)454-1677 | RD | 0.2 | .00 |
| 09/10 | 01:27 PM | NEW YORK | NY | (212)556-1882 | RD | 0.7 | .00 |
| 09/13 | 05:13 PM | NEW YORK | NY | (212)664-4754 | RD | 10.2 | .00 |
| 09/14 | 10:07 AM | AUSTIN | TX | (512)854-9033 | RD | 2.0 | .00 |
| 09/14 | 02:23 PM | BALTIMORE | MD | (410)230-3972 | RD | 1.9 | .00 |
| 09/16 | 09:46 AM | AUSTIN | TX | (512)476-6201 | RD | 5.4 | .00 |
| 09/16 | 09:53 AM | AUSTIN | TX | (512)854-9033 | RD | 7.5 | .00 |
| 09/16 | 10:55 AM | AUSTIN | TX | (512)454-1677 | RD | 0.2 | .00 |
| 09/16 | 10:56 AM | AUSTIN | TX | (512)442-8367 | RD | 0.2 | .00 |
| 09/16 | 10:57 AM | AUSTIN | TX | (512)443-0873 | RD | 0.3 | .00 |
| 09/16 | 10:58 AM | AUSTIN | TX | (512)443-2804 | RD | 0.3 | .00 |
| 09/16 | 03:14 PM | AUSTIN | TX | (512)443-0873 | RD | 2.1 | .00 |
| 09/20 | 12:01 PM | AUSTIN | TX | (512)476-6201 | RD | 3.5 | .00 |
| 09/20 | 01:30 PM | AUSTIN | TX | (512)476-6201 | RD | 0.4 | .00 |
| 09/20 | 02:43 PM | AUSTIN | TX | (512)476-6201 | RD | 1.8 | .00 |
| 09/24 | 02:38 PM | AUSTIN | TX | (512)443-0873 | RD | 3.4 | .00 |
| 09/27 | 02:57 PM | AUSTIN | TX | (512)443-0873 | RD | 3.4 | .00 |
| 09/27 | 03:03 PM | NEW YORK | NY | (212)549-2566 | RD | 0.3 | .00 |
| 09/27 | 04:18 PM | NEW YORK | NY | (212)549-2557 | RD | 0.4 | .00 |
| 09/27 | 04:19 PM | NEW YORK | NY | (212)549-2564 | RD | 2.0 | .00 |
| 09/27 | 06:10 PM | NEW YORK | NY | (212)275-8223 | RD | 0.2 | .00 |
| 09/27 | 06:11 PM | NEW YORK | NY | (212)275-8223 | RD | 0.9 | .00 |
| 09/28 | 11:01 AM | NEW YORK | NY | (212)275-8223 | RD | 0.3 | .00 |
| 09/28 | 02:10 PM | CHICAGO | IL | (312)633-1501 | RD | 0.6 | .00 |
| 09/28 | 03:53 PM | JACKSON | MS | (601)355-6467 | RD | 6.8 | .00 |

(continued on next page)

X O ™

NEX02C NEX02CO.RTP 00000003 / 00000016

# FedEx



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Sep 23, 2004**          **Payor: Shipper**          **Reference: Hart-218**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| INET | | Sender | Recipient |
| Tracking ID | 791940074313 | Alicia Gathers | Ted Jarvi, Esq. |
| Service Type | FedEx Priority Overnight | NATIONAL PRISON PROJECT | 3030 S. Rural Rd #114 |
| Package Type | FedEx Envelope | 733 15TH ST., NW | TEMPE AZ 85282 US |
| Zone | 8 | WASHINGTON DC 20005 US | |
| Packages | 1 | | |
| Weight | N/A | Transportation Charge | |
| Delivered | Sep 24, 2004 10:30 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | B.LAUB | | USD $ |
| FedEx Use | 3668342/0000252/_ | **Total Charge** | |

---

**Dropped off: Oct 06, 2004**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Tracking ID | 840875102229 | Sender | Recipient |
| Service Type | FedEx Standard Overnight | GINA BIGELOW | SULAN CHIN |
| Package Type | FedEx Envelope | NATIONAL PRISON PROJECT | ACLU |
| Zone | 3 | 733 15TH ST NW STE 620 | 125 BROAD ST |
| Packages | 1 | WASHINGTON DC 20005-6016 US | NEW YORK CITY NY 10004 US |
| Weight | N/A | | |
| Delivered | Oct 07, 2004 10:14 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | S.DOUGLAS | Fuel Surcharge | |
| FedEx Use | 280164351/0000211/_ | | USD $ |
| | | **Total Charge** | |

**Shipment Detail Subtotal** ................................................................. **USD $**

11

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER:
INVOICE NUMBER:  0104518162

PAGE: 11 of 22
INVOICE DATE: 11/09/04

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/13 | 10:21 AM | TAMPA EAST | FL | (813)684-4095 | RD | 1.1 | .00 |
| 10/14 | 12:15 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.5 | .00 |
| 10/14 | 01:07 PM | TAMPA EAST | FL | (813)684-4095 | RD | 1.0 | .00 |
| 10/14 | 04:40 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.1 | .00 |
| 10/15 | 10:30 AM | ATLANTA | GA | (404)246-3609 | RD | 1.8 | .00 |
| 10/15 | 03:46 PM | TAMPA EAST | FL | (813)684-4095 | RD | 5.0 | .00 |
| 10/19 | 12:51 PM | UNION CITY | NJ | (201)868-5774 | RD | 36.8 | .00 |
| 10/19 | 05:17 PM | VIRGINIBCH | VA | (757)498-4554 | RD | 2.8 | .00 |
| 10/20 | 02:51 PM | OCCOQUAN | VA | (703)494-1748 | TD | 27.7 | .00 |
| 10/22 | 04:01 PM | TAMPA EAST | FL | (813)684-4095 | RD | 10.5 | .00 |
| 10/25 | 04:56 PM | HOUSTON | TX | (713)697-4718 | RD | 1.1 | .00 |
| 10/26 | 12:34 PM | TAMPA EAST | FL | (813)684-4095 | RD | 5.5 | .00 |
| 10/28 | 01:13 PM | HOUSTON | TX | (713)697-4718 | RD | 1.4 | .00 |
| 10/28 | 01:15 PM | HOUSTON | TX | (713)697-4718 | RD | 0.2 | .00 |
| 11/03 | 03:37 PM | NEW YORK | NY | (212)549-2539 | RD | 0.3 | .00 |
| 11/03 | 05:46 PM | NEW YORK | NY | (212)549-2678 | RD | 0.8 | .00 |
| 11/05 | 03:46 PM | TAMPA EAST | FL | (813)684-4095 | RD | 4.0 | .00 |
| 11/05 | 03:53 PM | ATLANTA | GA | (404)468-3480 | RD | 26.8 | .00 |
| 11/08 | 10:43 AM | ATLANTA NE | GA | (770)560-5248 | RD | 5.1 | .00 |
| 11/08 | 10:51 AM | SALT LAKE | UT | (801)455-0823 | RD | 4.1 | .00 |

CALL FROM: (202)393-0204      ACCT. CODE:        030,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/20 | 12:48 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.4 | .00 |
| 10/22 | 02:18 PM | TAMPA EAST | FL | (813)684-4095 | RD | 2.7 | .00 |
| 11/03 | 01:14 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.7 | .00 |

CALL FROM: (202)393-0207      ACCT. CODE:        030,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/19 | 04:12 PM | ATLANTA | GA | (404)758-8856 | RD | 1.0 | .00 |
| 10/29 | 12:36 PM | ATLANTA NE | GA | (770)560-5248 | RD | 0.3 | .00 |

CALL FROM: (202)393-0646      ACCT. CODE:        030,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 11/08 | 03:13 PM | ATLANTA NE | GA | (770)560-5248 | RD | 0.4 | .00 |
| 11/08 | 03:51 PM | TAMPA EAST | FL | (813)684-4095 | RD | 2.6 | .00 |

CALL FROM: (202)393-2230      ACCT. CODE:        030,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/19 | 03:55 PM | DEERVALLEY | AZ | (623)492-3884 | RD | 1.0 | .00 |

CALL FROM: (202)393-4931      ACCT. CODE:        030,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/19 | 03:54 PM | NEW YORK | NY | (212)966-0712 | RD | 0.7 | .00 |
| 10/20 | 10:47 AM | NEW YORK | NY | (212)549-2657 | RD | 0.7 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|-------|---------|--------|
| ACCT. CODE: | 030 INTER-STATE LONG DISTANCE | | 46 | 202.4 | .00 |
| | Intralata | | 2 | 28.4 | .00 |
| | TOTAL | | 48 | 230.8 | .00 |

CALL FROM: (202)393-0204      ACCT. CODE:        216,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/18 | 04:56 PM | SEATTLE | WA | (206)624-2184 | RD | 3.1 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|-------|---------|--------|
| ACCT. CODE: | 216 INTER-STATE LONG DISTANCE | | 1 | 3.1 | .00 |
| | TOTAL | | 1 | 3.1 | .00 |

CALL FROM: (202)393-0064      ACCT. CODE:        218,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/13 | 02:13 PM | PHOENIX | AZ | (602)876-0322 | RD | 16.3 | .00 |
| 10/14 | 12:12 PM | PHOENIX | AZ | (602)955-7561 | RD | 5.3 | .00 |
| 10/18 | 12:01 PM | TEMPE | AZ | (480)838-6566 | RD | 1.0 | .00 |
| 10/19 | 01:36 PM | NO PHOENIX | AZ | (602)285-5016 | RD | 1.2 | .00 |

CALL FROM: (202)393-0118      ACCT. CODE:        218,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/12 | 01:03 PM | NO PHOENIX | AZ | (602)650-1854 | RD | 4.0 | .00 |

(continued on next page)

XO

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU            PAGE: 12 of 22
ACCOUNT NUMBER: 001000000065365                                    INVOICE DATE: 11/09/04
INVOICE NUMBER: 0104518162

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/13 | 02:54 PM | NO PHOENIX | AZ | (602)650-1854 | RD | 0.4 | .00 |
| 10/18 | 11:44 AM | PHOENIX | AZ | (602)955-7561 | RD | 6.6 | .00 |
| 10/20 | 12:54 PM | PHOENIX | AZ | (602)955-7561 | RD | 0.5 | .00 |

CALL FROM: (202)393-0204      ACCT. CODE:       218,

| 10/28 | 10:59 AM | PHOENIX | AZ | (602)955-7561 | RD | 0.5 | .00 |

CALL FROM: (202)393-4931      ACCT. CODE:       218,

| 10/18 | 12:26 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.1 | .00 |
| 10/18 | 12:30 PM | TEMPE | AZ | (480)838-8810 | RD | 1.0 | .00 |
| 10/18 | 12:34 PM | NO PHOENIX | AZ | (602)234-9733 | RD | 1.0 | .00 |
| 10/18 | 12:39 PM | NO PHOENIX | AZ | (602)241-9777 | RD | 1.4 | .00 |
| 10/19 | 01:40 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 1.0 | .00 |
| 10/29 | 02:27 PM | TEMPE | AZ | (480)838-8810 | RD | 1.3 | .00 |

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---|---------|---|---|-------|---------|--------|
| ACCT. CODE: | 218 | INTER-STATE LONG DISTANCE | | | 15 | 42.6 | .00 |
| | | TOTAL | | | 15 | 42.6 | .00 |

CALL FROM: (202)393-0064      234,

| 10/12 | 12:22 PM | NEW YORK | NY | (917)940-6195 | RD | 1.4 | .00 |
| 10/12 | 01:40 PM | RICHARDSON | TX | (972)235-3423 | RD | 0.1 | .00 |
| 10/13 | 01:32 PM | JACKSON | MS | (601)355-6467 | RD | 1.1 | .00 |
| 10/14 | 02:05 PM | AUSTIN | TX | (512)443-2804 | RD | 0.8 | .00 |
| 10/14 | 04:56 PM | GRANDPRARI | TX | (214)597-5885 | RD | 0.3 | .00 |
| 10/14 | 06:16 PM | MARSHALL | TX | (903)938-8026 | RD | 1.1 | .00 |
| 10/14 | 06:29 PM | GRANDPRARI | TX | (214)597-5885 | RD | 0.9 | .00 |
| 10/15 | 10:38 AM | GRANDPRARI | TX | (214)597-5885 | RD | 0.9 | .00 |
| 10/15 | 02:21 PM | HUNTSVILLE | TX | (936)295-6187 | RD | 11.8 | .00 |
| 10/15 | 04:49 PM | JACKSON | MS | (601)355-7830 | RD | 0.2 | .00 |
| 10/15 | 04:59 PM | JACKSON | MS | (601)209-8017 | RD | 0.6 | .00 |
| 10/21 | 12:35 PM | NEW YORK | NY | (212)556-7407 | RD | 0.9 | .00 |
| 10/21 | 04:55 PM | JACKSON | MS | (601)209-8017 | RD | 1.3 | .00 |
| 10/21 | 05:38 PM | NEW YORK | NY | (212)556-7407 | RD | 0.8 | .00 |
| 10/22 | 11:30 AM | TEANECK | NJ | (201)836-3400 | RD | 10.3 | .00 |
| 10/22 | 01:16 PM | NEW YORK | NY | (212)275-8155 | RD | 1.1 | .00 |
| 10/22 | 03:26 PM | NEW YORK | NY | (212)275-8155 | RD | 0.2 | .00 |
| 10/28 | 04:33 PM | AMARILLO | TX | (806)206-4369 | RD | 4.8 | .00 |
| 10/28 | 04:39 PM | CHICAGO | IL | (312)633-1501 | RD | 1.2 | .00 |
| 11/01 | 10:43 AM | AUSTIN | TX | (512)473-2291 | RD | 2.1 | .00 |
| 11/05 | 05:20 PM | SANANTONIO | TX | (210)250-3492 | RD | 0.8 | .00 |
| 11/08 | 01:55 PM | NEW YORK | NY | (917)912-4528 | RD | 0.4 | .00 |
| 11/08 | 02:09 PM | NEW YORK | NY | (917)912-4528 | RD | 0.7 | .00 |

CALL FROM: (202)393-0118      234,

| 10/12 | 09:44 AM | RICHARDSON | TX | (972)235-3423 | RD | 0.1 | .00 |
| 10/12 | 01:51 PM | RICHARDSON | TX | (972)235-5000 | RD | 5.7 | .00 |
| 10/14 | 01:35 PM | CHICAGO | IL | (773)544-0804 | RD | 0.5 | .00 |
| 10/14 | 02:11 PM | AUSTIN | TX | (512)445-1712 | RD | 0.8 | .00 |
| 10/15 | 11:21 AM | AUSTIN | TX | (512)443-2804 | RD | 0.4 | .00 |
| 10/15 | 01:57 PM | GRANDPRARI | TX | (214)597-5885 | RD | 1.9 | .00 |
| 10/15 | 02:00 PM | NEW YORK | NY | (917)940-6195 | RD | 0.9 | .00 |
| 10/15 | 03:57 PM | JACKSON | MS | (601)355-6467 | RD | 0.9 | .00 |
| 10/15 | 04:41 PM | JACKSON | MS | (601)960-4426 | RD | 0.6 | .00 |
| 10/15 | 05:21 PM | JACKSON | MS | (601)896-0084 | RD | 1.3 | .00 |
| 10/21 | 09:50 AM | SEATTLE | WA | (206)448-8217 | RD | 0.8 | .00 |
| 10/21 | 10:20 AM | NEW YORK | NY | (212)275-8155 | RD | 3.0 | .00 |
| 10/21 | 10:34 AM | CHICAGO | IL | (312)633-1501 | RD | 1.0 | .00 |
| 10/21 | 11:19 AM | AUSTIN | TX | (512)443-2804 | RD | 1.8 | .00 |
| 10/22 | 11:44 AM | AUSTIN | TX | (512)443-2804 | RD | 3.3 | .00 |
| 10/22 | 01:10 PM | AUSTIN | TX | (512)443-2804 | RD | 5.2 | .00 |
| 10/22 | 01:20 PM | NEW YORK | NY | (212)706-0435 | RD | 0.8 | .00 |

(continued on next page)

Customer Service Inquiries: 1-888-575-6398

XO™

**David Fathi**

From:      "AWA Reservations" <awa.reservations@americawest.com>
To:        <dfathi@npp-aclu.org>
Sent:      Wednesday, December 22, 2004 12:01 PM
Subject:   AWA Confirmation Receipt: T1DWFU



# Confirmation - T1DWFU

Thank you for flying America West. Your purchase is now complete and your reservation has been electronically ticketed. No paper tickets will be sent. For customer assistance, please call 800-2FLY-AWA.

### Confirmation **T1DWFU**

Date Issued       12/22/04 at 09:44 AM

Form of Payment   American Express xxxxxxxxxxx3529

Grand Total       $191.10

**Travel Cancellation/Interruption Protection**
Access America can help protect you from losing prepaid deposits and paying additional expenses caused by unexpected cancellations or trip interruptions. Put your mind at ease - buy yo ur coverage now!

### Passenger Information

Party of 1                    Frequent Flyer #              Ticket #
FATHI/DAVIDC                                                40121634634970

| Depart | Flight # | From | To | Arrive | Details |
|---|---|---|---|---|---|
| 10:05 AM<br>Wed, Jan 05 | 82 | BWI/BALTIMORE, MD<br>Boeing 757 | PHX/PHOENIX, AZ | 01:20 PM<br>Wed, Jan 05 | Class<br>Coach |

Seat Assignments: No seats assigned at this time

1 Passenger(s)
Fare                                                                 $168.37
Taxes & Fees                                                          $22.73
**Grand Total**                                                      **$191.10**

*N. Cmb  602-618-4484*

## Terms and Conditions

- Ticket is non-transferable
- Ticket expires one year from date of issue
- This ticket is non-refundable. Any change to this reservation (including flight, dates, or cities) is subject to a $100 change fee per passenger. The new itinerary will be priced at the lowest available published fare at the time of change, which may result in a fare increase.
- Travel is valid on America West or America West Express only

## Travel Tips

- Your electronic ticket has been issued. Neither a paper ticket nor receipt will be sent by U.S. Mail. An electronic receipt has been sent to the e-mail address provided. Please print this itinerary and bring it to the aiport when you check-in.
- Enhanced security regulations now **require all passengers to have their boarding pass prior to reaching the security checkpoint.** Please ensure that you arrive at the airport at the

  

Save Airport Time
- Web Check-In
- QIKCHECK-IN
- Baggage Policies
- International Travel

12/22/2004



HMSHost Burger King Store #13055
N1 Burger King
Phoenix Sky Harbor Int'l Airport

5757  Sabrina
CHK 3736   JAN05'05   1:38PM

1 Veggie Burger          3.09
1 Reg Coffee             1.69

Subtotal                 4.78
Tax                      0.39
Amt Paid              5 - 17
Cash                  - 10.00
Change Due               4.88

---

Au Bon Pain
125 Union St

Office Caterina Specialists 800-765-4227

STORE #125

QUESTIONS - CONCERNS?
Call us at 1 800 TALKABP
Visit us at our web site:
http://WWW.AUBONPAIN.COM

Ticket #51

2005-01-05   125 5 26 51        8:00 AM

Apple Croissant          1.69
Fresh Fruit              .69
Ritazza                  1.39

FOR HERE                 3.77
Tax                      .29
Amount Due               4.06

$5 CASH                  5.00
Change                   .94

---

2.50

18.04

---



Riders   AMTRAK   Baggage
1
Name of Passenger
ATH17/DC

WASHINGTON,DC
BWI AIRPORT STA,MD
MD      Train      Date

UNRESERVED
Space/Car

Form of Payment
XX  3829
Rail Fare   $6.00        Accom Charge
Fare Plans                $6.00

DOW
054651040377           01"01"
5JAN05                  /TR

PASSENGER RECEIPT

---

Taxi Cab Receipts

DATE: 1/5/05   TIME:

TRIP ORIGIN: 2915 Coan

DESTINATION: Orana Sla Ins

FARE: $ 10.00   SIGNATURE

---



Central RECEIPT
Parking System

Location: 305-G

Amount: $ 3.00

Date: 1/5/05

By: Sharon V

CPS-13 2/01

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ELIZABETH ALEXANDER<br>NATIONAL PRISON PROJ | 3782-925041-25003 | 01/06/05 | Page 7 of 14 |

3,4

**Card Numbe**████████████████

| | | Reference Code | Amount $ |
|---|---|---|---|

| Date | Description | Reference Code | Amount $ |
|---|---|---|---|
| 12/15/04 | METRO TAXI              DENVER              CO<br>035044355 TAXICABS AND LIMOUSINES 12/14/04<br>        TAXICABS AND LIMOUSINES<br>        ROC NUMBER 0000764708 | 00035044355 | 57.10 |
| 12/18/04 | Denver Yellow Cab    Denver              CO<br>035201279 GENERAL MDSE          12/17/04<br>        GENERAL MDSE<br>        ROC NUMBER     35201279 | 00035201279 | 71.00 |
| 12/23/04 | UNITED AIRLINES      ROSEMONT      IL<br>TKT# 0162119010021            12/22<br>PASSENGER TICKET<br>FATHI/DAVID               UNITED AIRLINES<br>UNITED-  UNITED CONN    ROSEMONT      IL<br>FROM<br>    DENVER CO<br>TO               CARRIER CLASS<br>    WASHINGTON DC          UA    QA | 06051010000 | 321.10 |
| 12/23/04 | AMERICA WEST AIRLINESPHOENIX      AZ<br>TKT# 4012163463497            12/22<br>PASSENGER TICKET<br>FATHI/DAVIDC           AMERICA WEST AIRLINES<br>AMERICA WEST AIRLINE    PHOENIX      AZ<br>FROM<br>    BALTIMORE MD<br>TO               CARRIER CLASS<br>    PHOENIX AZ              HP    BA | 06000020000 | 191.10 |
| 12/23/04 | AMERICA WEST AIRLINESPHOENIX      AZ<br>TKT# 4012163463602            12/22<br>PASSENGER TICKET<br>FATHI/DAVIDC           AMERICA WEST AIRLINES<br>AMERICA WEST AIRLINE    PHOENIX      AZ<br>FROM<br>    PHOENIX AZ<br>TO               CARRIER CLASS<br>    DENVER CO              HP    QC | 06000020000 | 179.10 |
| 12/28/04 | WASHINGTON FLYER TAXARLINGTON      VA<br>    000074 TAXICABS/LIMOUSINES 12/20/04<br>        TAXICABS/LIMOUSINES | 00000000074 | 54.65 |
| 01/06/05 | AMTRAK               WASHINGTON  DDC<br>TKT# 5544651040377           01/05<br>VENDOR SALE<br>FATHI/DC               AMTRAK<br>AMTRAK               WASHINGTON  D DC<br>FROM<br>    WASHINGTON-UNIO,DC<br>TO               CARRIER CLASS<br>    BWI AIRPORT RAI,MD    MD    MD | 04850020000 | 6.00 |
| 01/06/05 | HMSHOST-PHX-AIRPT #1Phoenix      AZ<br>000529014 FOOD/BEV          01/05/05<br>        FOOD/BEV<br>        ROC NUMBER 0000529014 | 00000529014 | 18.04 |
| 01/06/05 | Denver Yellow Cab    Denver              CO<br>000501446 Taxicabs/Limousines 01/05/05<br>        Taxicabs/Limousines<br>        ROC NUMBER   00501446 | 00000501446 | 59.00 |

| **Total for DAVID C FATHI** | New Charges/Other Debits<br>Payments/Other Credits | 957.09<br>0.00 |
|---|---|---|

3,43

00356 R04A1A3A 00082

Call Detail Report - Outbound

```
ACCOUNT NAME:    THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER:  O——————————                              PAGE: 12 of 25
INVOICE NUMBER:  0104591120                                INVOICE DATE: 12/09/04
```

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/17 | 02:57 PM | BOUNTIFUL | UT | (801)951-2193 | RD | 0.6 | .00 |
| 11/23 | 11:02 AM | NEW YORK | NY | (212)966-0712 | RD | 0.7 | .00 |
| 11/23 | 06:06 PM | NEW YORK | NY | (212)549-2657 | RD | 0.7 | .00 |
| 12/02 | 04:08 PM | NEW YORK | NY | (212)966-0712 | RD | 0.9 | .00 |
| 12/07 | 04:53 PM | OAKLAND | CA | (510)654-8333 | RD | 11.5 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| ACCT. CODE: | 030 INTER-STATE LONG DISTANCE | | 42 | 93.0 | .00 |
| | TOTAL | | 42 | 93.0 | .00 |

CALL FROM: (202)393-0207     PUBLICATIONS,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 12/06 | 12:55 PM | LEONARDTN | MD | (301)536-8709 | TD | 6.8 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| PUBLICATIONS | Intralata | | 1 | 6.8 | .00 |
| | TOTAL | | 1 | 6.8 | .00 |

CALL FROM: (202)393-0064     KATARA PETERS,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/19 | 04:39 PM | HARTFORD | CT | (860)247-9823 | RD | 5.1 | .00 |
| 11/30 | 10:30 AM | HARTFORD | CT | (860)247-9823 | RD | 11.5 | .00 |

CALL FROM: (202)393-0118     KATARA PETERS,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/30 | 10:49 AM | BRIDGEPORT | CT | (203)336-4421 | RD | 1.5 | .00 |

CALL FROM: (202)393-4930     KATARA PETERS,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 12/01 | 02:58 PM | HARTFORD | CT | (860)247-9823 | RD | 1.2 | .00 |
| 12/01 | 03:00 PM | HARTFORD | CT | (860)247-9823 | RD | 37.0 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| KATARA PETERS | INTER-STATE LONG DISTANCE | | 5 | 56.3 | .00 |
| | TOTAL | | 5 | 56.3 | .00 |

CALL FROM: (202)393-0064     HART,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/22 | 01:37 PM | PHOENIX | AZ | (602)955-7561 | RD | 4.5 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| HART | INTER-STATE LONG DISTANCE | | 1 | 4.5 | .00 |
| | TOTAL | | 1 | 4.5 | .00 |

CALL FROM: (202)393-0064     PUBLIC ED,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/15 | 04:51 PM | AUSTIN | TX | (512)473-2291 | RD | 0.4 | .00 |
| 11/15 | 05:11 PM | AMARILLO | TX | (806)383-5247 | RD | 0.4 | .00 |
| 11/24 | 09:54 AM | AUSTIN | TX | (512)447-2272 | RD | 2.3 | .00 |
| 11/30 | 12:39 PM | AMARILLO | TX | (806)206-4369 | RD | 1.5 | .00 |
| 11/30 | 12:52 PM | HOUSTON | TX | (713)362-7549 | RD | 1.6 | .00 |
| 11/30 | 01:48 PM | AUSTIN | TX | (512)445-1712 | RD | 1.7 | .00 |
| 11/30 | 01:51 PM | NEW YORK | NY | (212)621-7639 | RD | 1.9 | .00 |
| 12/01 | 06:19 PM | HOUSTON | TX | (713)362-7464 | RD | 15.7 | .00 |
| 12/01 | 06:36 PM | AUSTIN | TX | (512)370-3805 | RD | 27.3 | .00 |
| 12/02 | 09:48 AM | NEW YORK | NY | (212)549-2689 | RD | 5.7 | .00 |
| 12/02 | 05:17 PM | GREENSPONT | TX | (281)872-8900 | RD | 4.5 | .00 |
| 12/06 | 02:59 PM | AUSTIN | TX | (512)443-2804 | RD | 1.7 | .00 |
| 12/06 | 05:04 PM | AUSTIN | TX | (512)443-2804 | RD | 2.6 | .00 |
| 12/08 | 02:37 PM | AUSTIN | TX | (512)370-3805 | RD | 20.6 | .00 |

CALL FROM: (202)393-0118     PUBLIC ED,

| | | | | | | | |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/10 | 02:44 PM | PTTOWNSEND | WA | (360)379-8484 | RD | 1.4 | .00 |
| 11/12 | 09:44 AM | NEW YORK | NY | (212)549-2666 | RD | 0.8 | .00 |
| 11/12 | 09:49 AM | AUSTIN | TX | (512)473-2291 | RD | 1.0 | .00 |

(continued on next page)

Customer Service Inquiries: 1-888-575-6398

XO™

```
CUSTOMER NUMBER: AN0133
DATE RANGE:      01/01/2005 - 03/31/2005                    PAGE:        1

DATE        COURT                TIME IN     TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                          DESCRIPTION
-----------------------------------------------------------------------
CLIENT CODE: 218
01/03/2005  AZDC                 12:17:03                   5       0.40
            HART                                     PARTY SELECT
01/03/2005  AZDC                 12:17:16                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/01/2005  AZDC                 10:24:37                   5       0.40
            HART                                     PARTY SELECT
02/01/2005  AZDC                 10:24:52                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/07/2005  AZDC                 07:21:51                   5       0.40
            HART                                     PARTY SELECT
02/07/2005  AZDC                 07:22:08                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/09/2005  AZDC                 11:03:22                   5       0.40
            HART                                     PARTY SELECT
02/09/2005  AZDC                 11:03:41                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/10/2005  AZDC                 06:50:11                   5       0.40
            HART                                     PARTY SELECT
02/10/2005  AZDC                 06:50:33                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/10/2005  AZDC                 09:10:06                   5       0.40
            HART                                     PARTY SELECT
02/14/2005  AZDC                 06:33:41                   5       0.40
            HART                                     PARTY SELECT
02/14/2005  AZDC                 06:34:32                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/14/2005  AZDC                 12:47:08                   5       0.40
            HART                                     PARTY SELECT
02/15/2005  AZDC                 07:38:57                   5       0.40
            HART                                     PARTY SELECT
02/15/2005  AZDC                 11:17:55                   5       0.40
            HART                                     PARTY SELECT
02/16/2005  AZDC                 07:12:47                   5       0.40
            HART                                     PARTY SELECT
02/16/2005  AZDC                 07:13:25                   7       0.56
            2:77CV00479                          DOCKET REPORT
02/24/2005  AZDC                 11:57:37                   5       0.40
            HART                                     PARTY SELECT
02/24/2005  AZDC                 11:57:56                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/26/2005  AZDC                 15:00:29                   5       0.40
            HART                                     PARTY SELECT
02/26/2005  AZDC                 15:00:57                   1       0.08
            2:77CV00479                          DOCKET REPORT
02/26/2005  CODC                 15:04:30                   1       0.08
            LAST NAME: SHOOK                         SEARCH
02/26/2005  CODC                 15:05:09                   2       0.16
            1:02-CV-00651-RPM START DATE: 2/14/2004  DOCKET REPORT
02/26/2005  INSDC                17:07:51                   1       0.08
            LAST NAME: MAST                          SEARCH
02/26/2005  INSDC                17:08:04                   2       0.16
            LAST NAME: MAST                          SEARCH
02/26/2005  INSDC                17:08:22                   1       0.08
```

```
                    2:05-CV-00037-LJM-WGH                       DOCKET REPORT
02/28/2005  AZDC                          18:46:25                      5          0.40
            HART                                            PARTY SELECT
```

```
CUSTOMER NUMBER: AN0133
DATE RANGE:   01/01/2005 - 03/31/2005                       PAGE:        2

DATE        COURT                         TIME IN     TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                                    DESCRIPTION
-------------------------------------------------------------------------------
02/28/2005  AZDC                          18:46:47                      1          0.08
            2:77CV00479                                     DOCKET REPORT
03/01/2005  AZDC                          20:19:15                      5          0.40
            HART                                            PARTY SELECT
03/01/2005  AZDC                          20:19:34                      1          0.08
            2:77CV00479                                     DOCKET REPORT
03/08/2005  AZDC                          12:37:41                      5          0.40
            HART                                            PARTY SELECT
03/08/2005  AZDC                          12:37:55                      1          0.08
            2:77CV00479                                     DOCKET REPORT
03/11/2005  AZDC                          10:31:22                      5          0.40
            HART                                            PARTY SELECT
03/11/2005  AZDC                          10:31:42                      1          0.08
            2:77CV00479                                     DOCKET REPORT
03/18/2005  AZDC                          11:53:48                      5          0.40
            HART                                            PARTY SELECT
03/18/2005  AZDC                          11:54:27                      1          0.08
            2:77CV00479                                     DOCKET REPORT
PACER-NET SUBTOTAL FOR  218                                          117          9.36

                                                            ================
SUBTOTAL FOR CLIENT CODE: 218                                                     9.36


CLIENT CODE: 317
03/10/2005  INSDC                         14:29:22                      2          0.16
            2:05-CV-00037-LJM-WGH                         DOCKET REPORT
03/31/2005  INSDC                         17:22:39                      2          0.16
            2:05-CV-00037-LJM-WGH DOCUMENT 22-0            IMAGE22-0
PACER-NET SUBTOTAL FOR  317                                            4          0.32

                                                            ================
SUBTOTAL FOR CLIENT CODE: 317                                                     0.32


CLIENT CODE: 323
01/18/2005  CODC                          08:07:34                      1          0.08
            LAST NAME: SHOOK                                SEARCH
01/18/2005  CODC                          08:08:17                      1          0.08
            1:02-CV-00651-RPM START DATE: 1/1/2005 E DOCKET REPORT
02/08/2005  CODC                          07:45:02                      1          0.08
            LAST NAME: SHOOK                                SEARCH
02/08/2005  CODC                          07:45:40                      1          0.08
            1:02-CV-00651-RPM START DATE: 1/1/2005 E DOCKET REPORT
03/08/2005  CODC                          12:17:03                      1          0.08
            LAST NAME: SHOOK                                SEARCH
03/08/2005  CODC                          12:17:28                      1          0.08
            1:02-CV-00651-RPM START DATE: 2/1/2005 E DOCKET REPORT
```

```
CUSTOMER NUMBER: AN0133
DATE RANGE:    10/01/2004 - 12/31/2004                    PAGE:        1
```

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|
| CLIENT CODE: 218 | | | | | |
| 10/04/2004 | AZDC | 07:17:21 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/04/2004 | AZDC | 07:17:32 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/05/2004 | AZDC | 12:54:04 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/05/2004 | AZDC | 12:54:19 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/06/2004 | AZDC | 08:50:33 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/06/2004 | AZDC | 08:50:50 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/12/2004 | AZDC | 05:35:59 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/12/2004 | AZDC | 05:36:22 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/13/2004 | AZDC | 10:11:02 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/13/2004 | AZDC | 10:11:18 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/14/2004 | AZDC | 08:55:05 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/14/2004 | AZDC | 08:55:19 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/15/2004 | AZDC | 09:13:27 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/18/2004 | AZDC | 05:41:38 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/19/2004 | AZDC | 08:14:10 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/20/2004 | AZDC | 06:15:48 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/20/2004 | AZDC | 06:16:02 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/20/2004 | AZDC | 13:25:14 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/27/2004 | AZDC | 05:46:06 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/27/2004 | AZDC | 05:46:23 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 10/27/2004 | AZDC | 12:31:28 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/27/2004 | AZDC | 13:51:27 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 10/27/2004 | AZDC | 13:51:41 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/01/2004 | AZDC | 08:28:04 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/01/2004 | AZDC | 08:28:18 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/01/2004 | AZDC | 08:30:04 | | 4 | 0.28 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/03/2004 | AZDC | 08:26:58 | | 5 | 0.35 |

```
                    HART                                    PARTY SELECT
11/04/2004   AZDC                    08:34:36                           5          0.35
                    HART                                    PARTY SELECT


CUSTOMER NUMBER: AN0133
DATE RANGE:      10/01/2004 - 12/31/2004                         PAGE:        2
```

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 11/05/2004 | AZDC | 12:50:19 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/15/2004 | AZDC | 05:28:53 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/15/2004 | AZDC | 05:29:21 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/18/2004 | AZDC | 12:27:56 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/18/2004 | AZDC | 12:28:13 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/23/2004 | AZDC | 08:22:02 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/23/2004 | AZDC | 08:22:13 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/23/2004 | AZDC | 14:04:13 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/24/2004 | AZDC | 07:48:03 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/24/2004 | AZDC | 07:48:21 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 11/28/2004 | AZDC | 07:35:38 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 11/28/2004 | AZDC | 07:35:54 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 12/01/2004 | AZDC | 19:09:08 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 12/01/2004 | AZDC | 19:09:36 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 12/13/2004 | AZDC | 13:48:09 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 12/13/2004 | AZDC | 13:48:19 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 12/18/2004 | AZDC | 11:18:15 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 12/18/2004 | AZDC | 11:18:46 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 12/18/2004 | AZDC | 14:45:07 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 12/18/2004 | AZDC | 14:45:38 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| 12/20/2004 | AZDC | 11:43:05 | | 5 | 0.35 |
| | HART | | | PARTY SELECT | |
| 12/20/2004 | AZDC | 11:43:18 | | 1 | 0.07 |
| | 2:77CV00479 | | | DOCKET REPORT | |
| PACER-NET SUBTOTAL FOR  218 | | | | 169 | 11.83 |

```
SUBTOTAL FOR CLIENT CODE: 218                              ===============
                                                                   11.83
```

Call Detail Report - Outbound

```
ACCOUNT NAME:    THE NATIONAL PRISON PROJECT OF THE ACLU          PAGE: 10 of 21
ACCOUNT NUMBER:  001000000065365                                   INVOICE DATE: 01/09/05
INVOICE NUMBER:  0104661981
```

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 12/16 | 12:58 PM | ATLANTA NE | GA | (770)560-5248 | RD | 0.3 | .00 |
| 12/20 | 11:56 AM | TAMPA EAST | FL | (813)684-4095 | RD | 0.1 | .00 |
| 12/22 | 10:30 AM | HOUSTON | TX | (713)942-8146 | RD | 0.2 | .00 |
| 12/27 | 02:17 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.2 | .00 |
| 12/27 | 02:18 PM | TAMPA EAST | FL | (813)684-4095 | RD | 6.6 | .00 |
| 01/04 | 10:07 AM | NEW YORK | NY | (212)549-2539 | RD | 0.9 | .00 |

CALL FROM: (202)393-0204      ACCT. CODE:      030,
| 12/14 | 04:44 PM | TAMPA EAST | FL | (813)684-4095 | RD | 2.4 | .00 |

CALL FROM: (202)393-0646      ACCT. CODE:      030,
| 12/10 | 10:00 AM | ATLANTA | GA | (404)246-3609 | RD | 0.6 | .00 |
| 12/22 | 10:35 AM | AUSTIN | TX | (512)478-7300 | RD | 0.4 | .00 |
| 12/27 | 11:39 AM | MANASSAS | VA | (703)365-8254 | TD | 0.2 | .00 |
| 12/27 | 02:17 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.2 | .00 |
| 12/29 | 10:27 AM | CHARLOTTE | NC | (704)392-1443 | RD | 2.7 | .00 |

CALL FROM: (202)393-2230      ACCT. CODE:      030,
| 12/10 | 04:07 PM | CHARLOTTE | NC | (704)394-5126 | RD | 0.9 | .00 |

CALL FROM: (202)393-4930      ACCT. CODE:      030,
| 12/10 | 02:26 PM | CHARLOTTE | NC | (704)392-1443 | RD | 0.7 | .00 |

CALL FROM: (202)393-4931      ACCT. CODE:      030,
| 12/13 | 01:21 PM | TAMPA EAST | FL | (813)684-4095 | RD | 1.3 | .00 |

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|--|---------|--|--|-------|---------|--------|
| ACCT. CODE: | 030 | INTER-STATE LONG DISTANCE | | | 40 | 82.6 | .00 |
| | | Intralata | | | 3 | 3.1 | .00 |
| | | TOTAL | | | 43 | 85.7 | .00 |

CALL FROM: (202)393-0064      KATARA PETERS,
| 12/23 | 02:33 PM | HARTFORD | CT | (860)247-9823 | RD | 0.2 | .00 |
| 12/23 | 02:33 PM | HARTFORD | CT | (860)247-9823 | RD | 0.1 | .00 |
| 12/23 | 02:34 PM | HARTFORD | CT | (860)247-9823 | RD | 0.2 | .00 |
| 12/23 | 02:34 PM | HARTFORD | CT | (860)247-9823 | RD | 1.0 | .00 |

CALL FROM: (202)393-0118      KATARA PETERS,
| 12/22 | 04:17 PM | HARTFORD | CT | (860)728-0287 | RD | 0.1 | .00 |
| 12/22 | 04:18 PM | HARTFORD | CT | (860)247-9823 | RD | 1.0 | .00 |
| 12/22 | 04:19 PM | HARTFORD | CT | (860)247-9823 | RD | 1.0 | .00 |
| 01/05 | 11:38 AM | NIANTIC | CT | (860)691-6801 | RD | 1.1 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| KATARA PETERS | INTER-STATE LONG DISTANCE | | 8 | 4.7 | .00 |
| | TOTAL | | 8 | 4.7 | .00 |

CALL FROM: (202)393-0204      MURPHY,
| 01/06 | 02:05 PM | TENESSCLNY | TX | (903)928-2311 | RD | 120.6 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| MURPHY | INTER-STATE LONG DISTANCE | | 1 | 120.6 | .00 |
| | TOTAL | | 1 | 120.6 | .00 |

CALL FROM: (202)393-0118      HART,
| 12/09 | 05:47 PM | TEMPE | AZ | (480)838-6566 | RD | 5.4 | .00 |

CALL FROM: (202)393-0204      HART,
| 01/03 | 03:20 PM | PHOENIX | AZ | (602)955-7561 | RD | 7.5 | .00 |

(continued on next page)



Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU          PAGE: 11 of 21
ACCOUNT NUMBER: 001000000065365                                 INVOICE DATE: 01/09/05
INVOICE NUMBER: 0104661981

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-4931 | | HART, | | | | | |
| 01/04 | 05:59 PM | TEMPE | AZ | (480)838-8810 | RD | 1.2 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| HART | INTER-STATE LONG DISTANCE | | 3 | 14.1 | .00 |
| | TOTAL | | 3 | 14.1 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0064 | | PUBLIC ED, | | | | | |
| 12/09 | 10:00 AM | AUSTIN | TX | (512)370-3805 | RD | 0.9 | .00 |
| 12/09 | 05:41 PM | AMARILLO | TX | (806)206-4369 | RD | 9.6 | .00 |
| 12/16 | 01:19 PM | ANNAPOLIS | MD | (410)263-0259 | RD | 0.3 | .00 |
| 01/04 | 12:36 PM | AUSTIN | TX | (512)474-7190 | RD | 1.1 | .00 |
| 01/04 | 12:39 PM | AUSTIN | TX | (512)328-9900 | RD | 0.2 | .00 |
| 01/04 | 12:39 PM | AUSTIN | TX | (512)397-2200 | RD | 3.2 | .00 |
| 01/05 | 04:11 PM | PIKEVILLE | KY | (606)433-2550 | RD | 0.2 | .00 |
| 01/05 | 04:11 PM | PIKEVILLE | KY | (606)433-2550 | RD | 0.7 | .00 |
| 01/06 | 11:14 AM | BEVERLYHLS | CA | (310)712-1998 | RD | 0.3 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0118 | | PUBLIC ED, | | | | | |
| 12/09 | 11:05 AM | AMARILLO | TX | (806)206-4369 | RD | 1.9 | .00 |
| 12/09 | 12:09 PM | AUSTIN | TX | (512)220-9207 | RD | 22.3 | .00 |
| 12/10 | 12:07 PM | NEW YORK | NY | (212)456-2086 | RD | 1.1 | .00 |
| 12/16 | 11:25 AM | AUSTIN | TX | (512)478-7300 | RD | 2.0 | .00 |
| 12/16 | 12:42 PM | ANNAPOLIS | MD | (410)263-0259 | RD | 3.7 | .00 |
| 01/04 | 11:56 AM | HOUSTON | TX | (713)362-7464 | RD | 1.3 | .00 |
| 01/05 | 10:26 AM | HOUSTON | TX | (832)244-1347 | RD | 25.1 | .00 |
| 01/06 | 03:34 PM | NEW YORK | NY | (212)216-1218 | RD | 2.4 | .00 |
| 01/06 | 05:56 PM | NEW YORK | NY | (212)456-2086 | RD | 9.3 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0204 | | PUBLIC ED, | | | | | |
| 12/09 | 10:54 AM | AUSTIN | TX | (512)370-3805 | RD | 8.5 | .00 |
| 12/09 | 05:07 PM | CHICAGO | IL | (312)503-3794 | RD | 7.8 | .00 |
| 01/05 | 11:57 AM | ST PAUL | MN | (651)228-5445 | RD | 0.6 | .00 |
| 01/05 | 12:25 PM | NEW YORK | NY | (212)456-2086 | RD | 0.5 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0207 | | PUBLIC ED, | | | | | |
| 01/06 | 02:23 PM | BROOKLYN | NY | (718)788-3517 | RD | 5.5 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-4931 | | PUBLIC ED, | | | | | |
| 12/10 | 09:48 AM | AUSTIN | TX | (512)499-0666 | RD | 1.2 | .00 |
| 12/17 | 10:56 AM | NEW YORK | NY | (212)549-2580 | RD | 0.9 | .00 |
| 01/05 | 01:54 PM | NEW YORK | NY | (212)456-6164 | RD | 1.2 | .00 |
| 01/07 | 12:27 PM | NEW YORK | NY | (212)456-6164 | RD | 7.4 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| PUBLIC ED | INTER-STATE LONG DISTANCE | | 27 | 119.2 | .00 |
| | TOTAL | | 27 | 119.2 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0064 | | CARMONA, | | | | | |
| 01/04 | 01:28 PM | GATESVILLE | TX | (254)865-7312 | RD | 0.1 | .00 |
| 01/04 | 01:29 PM | GATESVILLE | TX | (254)865-7226 | RD | 2.8 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0118 | | CARMONA, | | | | | |
| 12/13 | 04:05 PM | GATESVILLE | TX | (254)865-7226 | RD | 0.8 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-0204 | | CARMONA, | | | | | |
| 12/13 | 03:31 PM | GATESVILLE | TX | (254)865-7226 | RD | 5.6 | .00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALL FROM: (202)393-4931 | | CARMONA, | | | | | |
| 12/13 | 03:42 PM | GATESVILLE | TX | (254)865-1381 | RD | 1.4 | .00 |
| 12/15 | 05:37 PM | HUNTSVILLE | TX | (936)437-6325 | RD | 1.1 | .00 |

(continued on next page)

Customer Service Inquiries: 1-888-575-6398

XO™

Call Detail Report - Outbound

ACCOUNT NAME:  THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ▮▮▮▮▮▮▮▮▮▮                                  PAGE: 10 of 20
INVOICE NUMBER: 0104728295                                  INVOICE DATE: 02/09/05

---

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 02/02 | 03:28 PM | NEW YORK | NY | (212)549-2541 | RD | 1.4 | .00 |
| 02/03 | 03:41 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.8 | .00 |
| 02/07 | 03:02 PM | NEW YORK | NY | (212)549-2541 | RD | 5.2 | .00 |

CALL FROM: (202)393-0207     ACCT. CODE:        030,

| 01/24 | 11:34 AM | NEWORLEANS | LA | (504)889-2097 | RD | 1.3 | .00 |
| 02/01 | 03:59 PM | NEW YORK | NY | (212)549-2662 | RD | 2.5 | .00 |
| 02/02 | 10:47 AM | FREDERICK | MD | (301)668-8481 | RD | 1.2 | .00 |
| 02/03 | 04:31 PM | NEW YORK | NY | (212)226-6000 | RD | 1.3 | .00 |

CALL FROM: (202)393-0646     ACCT. CODE:        030,

| 02/04 | 11:00 AM | TAMPA EAST | FL | (813)684-4095 | RD | 6.3 | .00 |

CALL FROM: (202)393-4931     ACCT. CODE:        030,

| 01/10 | 09:25 AM | MADISON | WI | (608)442-7999 | RD | 0.7 | .00 |
| 01/31 | 11:06 AM | BOUNTIFUL | UT | (801)951-2393 | RD | 0.2 | .00 |
| 01/31 | 11:07 AM | BOUNTIFUL | UT | (801)951-2393 | RD | 0.2 | .00 |
| 01/31 | 11:26 AM | BOUNTIFUL | UT | (801)951-2193 | RD | 0.6 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| ACCT. CODE: | 030 INTER-STATE LONG DISTANCE | | 42 | 86.6 | .00 |
| | Intralata | | 1 | 0.5 | .00 |
| | TOTAL | | 43 | 87.1 | .00 |

CALL FROM: (202)393-0064     KATARA PETERS,

| 01/11 | 10:37 AM | HARTFORD | CT | (860)247-9823 | RD | 0.8 | .00 |
| 01/24 | 03:12 PM | HARTFORD | CT | (860)247-9823 | RD | 1.9 | .00 |
| 01/24 | 03:36 PM | NEW HAVEN | CT | (203)562-9931 | RD | 1.8 | .00 |
| 01/27 | 02:45 PM | NEW HAVEN | CT | (203)562-9931 | RD | 1.3 | .00 |

CALL FROM: (202)393-0118     KATARA PETERS,

| 01/24 | 11:23 AM | NIANTIC | CT | (860)691-6992 | RD | 0.4 | .00 |
| 01/27 | 10:31 AM | NEW HAVEN | CT | (203)562-9931 | RD | 0.7 | .00 |
| 02/02 | 12:02 PM | NIANTIC | CT | (860)691-6992 | RD | 23.8 | .00 |
| 02/03 | 11:53 AM | NIANTIC | CT | (860)691-6992 | RD | 15.5 | .00 |

CALL FROM: (202)393-0207     KATARA PETERS,

| 01/25 | 03:30 PM | HARTFORD | CT | (860)247-9823 | RD | 1.2 | .00 |

CALL FROM: (202)393-4931     KATARA PETERS,

| 01/28 | 10:59 AM | NEW HAVEN | CT | (203)776-9494 | RD | 0.8 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| KATARA PETERS | INTER-STATE LONG DISTANCE | | 10 | 48.2 | .00 |
| | TOTAL | | 10 | 48.2 | .00 |

CALL FROM: (202)393-0064     HART,

| 01/26 | 04:50 PM | PHOENIX | AZ | (602)955-7561 | RD | 1.6 | .00 |
| 02/03 | 12:39 PM | TEMPE | AZ | (480)838-6566 | RD | 0.7 | .00 |
| 02/08 | 05:24 PM | PHOENIX | AZ | (602)955-7561 | RD | 7.6 | .00 |

CALL FROM: (202)393-0118     HART,

| 01/18 | 03:23 PM | PHOENIX | AZ | (602)955-7561 | RD | 6.5 | .00 |
| 02/07 | 11:36 AM | PHOENIX | AZ | (602)955-7561 | RD | 0.6 | .00 |

CALL FROM: (202)393-4931     HART,

(continued on next page)

Customer Service Inquiries: 1-888-575-6398



NEX020  NEX020CD.ATP  00003003 / 00000012

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: 001000000065365
INVOICE NUMBER: 0104728295

PAGE: 11 of 20
INVOICE DATE: 02/09/05

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 01/26 | 05:57 PM | NO PHOENIX | AZ | (602)241-9777 | RD | 2.0 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| HART | INTER-STATE LONG DISTANCE | | 6 | 19.0 | .00 |
| | TOTAL | | 6 | 19.0 | .00 |

CALL FROM: (202)393-0064       PUBLIC ED.

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 01/10 | 05:09 PM | AUSTIN | TX | (512)478-7300 | RD | 0.5 | .00 |
| 01/10 | 05:13 PM | NEW YORK | NY | (212)456-2086 | RD | 2.0 | .00 |
| 01/10 | 05:18 PM | AUSTIN | TX | (512)370-3805 | RD | 5.7 | .00 |
| 01/11 | 12:35 PM | HOUSTON | TX | (832)244-1347 | RD | 0.5 | .00 |
| 01/21 | 10:10 AM | BEVERLYHLS | CA | (310)712-1998 | RD | 0.4 | .00 |
| 01/24 | 10:02 AM | AMARILLO | TX | (806)206-4369 | RD | 1.1 | .00 |
| 01/25 | 10:34 AM | AUSTIN | TX | (512)478-7300 | RD | 1.3 | .00 |
| 01/31 | 03:29 PM | AMARILLO | TX | (806)383-1010 | RD | 1.1 | .00 |
| 01/31 | 04:13 PM | NEW YORK | NY | (212)556-1882 | RD | 1.4 | .00 |
| 01/31 | 04:50 PM | NEW YORK | NY | (212)549-2666 | RD | 0.9 | .00 |
| 02/01 | 10:16 AM | INDIANAPLS | IN | (317)635-4059 | RD | 1.5 | .00 |
| 02/02 | 11:52 AM | AUSTIN | TX | (512)478-7300 | RD | 0.4 | .00 |
| 02/02 | 11:54 AM | HOUSTON | TX | (832)244-1347 | RD | 0.6 | .00 |
| 02/02 | 04:51 PM | HILLSDALE | NY | (518)325-5925 | RD | 4.7 | .00 |
| 02/04 | 11:55 AM | AUSTIN | TX | (512)478-7300 | RD | 1.5 | .00 |
| 02/07 | 12:17 PM | OKLDBRKLDA | CA | (510)717-8484 | RD | 17.4 | .00 |

CALL FROM: (202)393-0118       PUBLIC ED.

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 01/10 | 05:28 PM | AMARILLO | TX | (806)206-4369 | RD | 1.5 | .00 |
| 01/26 | 03:26 PM | DALLAS | TX | (469)330-6900 | RD | 1.2 | .00 |
| 01/31 | 01:39 PM | AMARILLO | TX | (806)383-1010 | RD | 4.8 | .00 |
| 01/31 | 05:01 PM | NEW YORK | NY | (212)549-2666 | RD | 4.2 | .00 |
| 01/31 | 05:46 PM | NEW YORK | NY | (212)549-2666 | RD | 0.5 | .00 |
| 01/31 | 05:50 PM | CHICAGO | IL | (312)222-3540 | RD | 4.9 | .00 |
| 02/03 | 03:30 PM | INDIANAPLS | IN | (317)635-4059 | RD | 1.6 | .00 |
| 02/04 | 12:14 PM | NEW YORK | NY | (212)456-2086 | RD | 0.9 | .00 |
| 02/07 | 12:45 PM | JUNEAU | AK | (907)586-1598 | RD | 0.3 | .00 |

CALL FROM: (202)393-0204       PUBLIC ED.

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 01/11 | 02:08 PM | NEW YORK | NY | (212)456-2086 | RD | 0.6 | .00 |
| 01/11 | 02:09 PM | AUSTIN | TX | (512)478-7300 | RD | 17.1 | .00 |
| 01/21 | 03:25 PM | AUSTIN | TX | (512)397-2200 | RD | 3.1 | .00 |
| 02/01 | 09:49 AM | NEW YORK | NY | (212)216-1218 | RD | 1.7 | .00 |
| 02/02 | 11:25 AM | NEW YORK | NY | (917)647-4588 | RD | 1.5 | .00 |
| 02/02 | 11:32 AM | INDIANAPLS | IN | (317)635-4059 | RD | 1.6 | .00 |
| 02/03 | 11:22 AM | NEW YORK | NY | (212)216-1218 | RD | 1.1 | .00 |
| 02/03 | 01:59 PM | LOSANGELES | CA | (213)977-5250 | RD | 0.6 | .00 |

CALL FROM: (202)393-0207       PUBLIC ED.

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 01/24 | 02:19 PM | AUSTIN | TX | (512)397-2498 | RD | 0.8 | .00 |
| 01/25 | 02:09 PM | AUSTIN | TX | (512)370-3805 | RD | 3.8 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|-------|---------|--------|
| PUBLIC ED | INTER-STATE LONG DISTANCE | | 35 | 92.8 | .00 |
| | TOTAL | | 35 | 92.8 | .00 |

CALL FROM: (202)393-0064       CARMONA.

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 01/13 | 01:18 PM | GATESVILLE | TX | (254)865-8901 | RD | 4.3 | .00 |
| 01/18 | 01:41 PM | GATESVILLE | TX | (254)865-7226 | RD | 2.1 | .00 |
| 01/26 | 04:16 PM | GATESVILLE | TX | (254)865-7226 | RD | 1.7 | .00 |

CALL FROM: (202)393-0118       CARMONA.

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 01/26 | 02:38 PM | DALLAS | TX | (214)309-0219 | RD | 0.1 | .00 |
| 01/26 | 03:13 PM | GATESVILLE | TX | (254)865-7226 | RD | 1.8 | .00 |

(continued on next page)

XO™

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER:
INVOICE NUMBER: 0104795167

PAGE: 9 of 16
INVOICE DATE: 03/09/05

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 02/24 | 03:48 PM | NEW YORK | NY | (212)966-0712 | RD | 1.1 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| ACCT. CODE: | 030 LOCAL AREA | | 3 | 7.0 | .00 |
| | INTER-STATE LONG DISTANCE | | 17 | 42.0 | .00 |
| | TOTAL | | 20 | 49.0 | .00 |

CALL FROM: (202)393-0064      JEFFERSON COUNTY,
| 02/18 | 08:58 AM | SEATTLE | WA | (206)624-2184 | RD | 1.1 | .00 |
| 02/18 | 01:48 PM | SEATTLE | WA | (206)624-2184 | RD | 0.8 | .00 |

CALL FROM: (202)393-0118      JEFFERSON COUNTY,
| 02/09 | 11:35 AM | SEATTLE | WA | (206)624-2184 | RD | 1.4 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| JEFFERSON COUNTY | INTER-STATE LONG DISTANCE | | 3 | 3.3 | .00 |
| | TOTAL | | 3 | 3.3 | .00 |

CALL FROM: (202)393-0064      HART,
| 02/15 | 01:39 PM | TEMPE | AZ | (480)838-6566 | RD | 0.9 | .00 |
| 02/15 | 04:47 PM | TEMPE | AZ | (480)838-6566 | RD | 0.4 | .00 |
| 02/16 | 10:42 AM | PHOENIX | AZ | (602)322-7600 | RD | 0.4 | .00 |
| 02/16 | 10:42 AM | PHOENIX | AZ | (602)322-7236 | RD | 0.4 | .00 |
| 02/16 | 10:49 AM | PHOENIX | AZ | (602)322-7600 | RD | 0.3 | .00 |
| 02/16 | 01:43 PM | PHOENIX | AZ | (602)322-7600 | RD | 0.3 | .00 |

CALL FROM: (202)393-0118      HART,
| 02/16 | 10:55 AM | PHOENIX | AZ | (602)322-7600 | RD | 0.5 | .00 |

CALL FROM: (202)393-0204      HART,
| 02/10 | 11:11 AM | PHOENIX | AZ | (602)322-7600 | RD | 8.3 | .00 |
| 02/10 | 11:32 AM | TEMPE | AZ | (480)838-6566 | RD | 3.1 | .00 |

CALL FROM: (202)393-4931      HART,
| 02/15 | 04:18 PM | NO PHOENIX | AZ | (602)532-7769 | RD | 5.2 | .00 |
| 02/16 | 10:58 AM | PHOENIX | AZ | (602)322-7609 | RD | 4.2 | .00 |
| 02/16 | 11:16 AM | NO PHOENIX | AZ | (602)285-5100 | RD | 4.3 | .00 |
| 02/16 | 11:21 AM | NO PHOENIX | AZ | (602)234-9733 | RD | 2.4 | .00 |
| 02/16 | 11:25 AM | NO PHOENIX | AZ | (602)241-9777 | RD | 6.8 | .00 |
| 02/16 | 11:33 AM | TEMPE | AZ | (480)838-8810 | RD | 4.2 | .00 |
| 02/23 | 05:31 PM | PHOENIX | AZ | (602)322-7609 | RD | 0.9 | .00 |
| 02/23 | 05:42 PM | NO PHOENIX | AZ | (602)650-1376 | RD | 1.8 | .00 |
| 02/23 | 05:49 PM | NO PHOENIX | AZ | (602)285-5100 | RD | 0.9 | .00 |
| 02/23 | 05:51 PM | NO PHOENIX | AZ | (602)234-9733 | RD | 0.9 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|---|---|---|---|---|---|
| HART | INTER-STATE LONG DISTANCE | | 19 | 46.2 | .00 |
| | TOTAL | | 19 | 46.2 | .00 |

CALL FROM: (202)393-0064      PUBLIC ED,
| 02/09 | 04:09 PM | NEW YORK | NY | (212)549-2569 | RD | 0.9 | .00 |
| 02/15 | 11:45 AM | SPRINGFLD | MO | (417)862-7041 | RD | 1.0 | .00 |
| 02/15 | 04:35 PM | NEW YORK | NY | (917)856-2027 | RD | 1.7 | .00 |
| 02/23 | 03:25 PM | SACRAMENTO | CA | (916)440-8623 | RD | 0.8 | .00 |
| 02/23 | 04:21 PM | LOSANGELES | CA | (213)237-7180 | RD | -1.1 | .00 |
| 02/23 | 05:31 PM | NO PHOENIX | AZ | (602)650-1854 | RD | 1.4 | .00 |

CALL FROM: (202)393-0118      PUBLIC ED,
| 02/09 | 02:09 PM | NEW YORK | NY | (212)549-2666 | RD | 1.1 | .00 |
| 02/09 | 02:17 PM | NEW YORK | NY | (212)549-2564 | RD | 12.8 | .00 |

(continued on next page)

Customer Service Inquiries: 1-888-575-6398

XO

NEX020  NEX020CD.RTP  00000003 / 00000014

```
CUSTOMER NUMBER: AN0133
DATE RANGE:      04/01/2005 - 06/30/2005                    PAGE:        1
```

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT TIME/PAGES<br>DESCRIPTION | AMOUNT |
|------|--------------------------|---------|------------------------------------|--------|
| CLIENT CODE: 218 | | | | |
| 05/04/2005 | AZDC<br>HART | 11:15:22 | 5<br>PARTY SELECT | 0.40 |
| 05/04/2005 | AZDC<br>HART | 13:17:40 | 5<br>PARTY SELECT | 0.40 |
| 05/04/2005 | AZDC<br>HART | 13:53:30 | 5<br>PARTY SELECT | 0.40 |
| 05/04/2005 | AZDC<br>2:77CV00479 | 13:54:00 | 1<br>DOCKET REPORT | 0.08 |
| 05/04/2005 | AZDC<br>HART | 14:18:53 | 5<br>PARTY SELECT | 0.40 |
| 05/04/2005 | AZDC<br>HART | 14:58:50 | 5<br>PARTY SELECT | 0.40 |
| 05/05/2005 | AZDC<br>HART | 05:09:56 | 5<br>PARTY SELECT | 0.40 |
| 05/05/2005 | AZDC<br>2:77CV00479 | 05:10:11 | 1<br>DOCKET REPORT | 0.08 |
| 05/05/2005 | AZDC<br>HART | 10:13:51 | 5<br>PARTY SELECT | 0.40 |
| 05/05/2005 | AZDC<br>2:77CV00479 | 10:14:14 | 1<br>DOCKET REPORT | 0.08 |
| 05/05/2005 | AZDC<br>HART | 13:39:38 | 5<br>PARTY SELECT | 0.40 |
| 05/06/2005 | AZDC<br>HART | 05:09:26 | 5<br>PARTY SELECT | 0.40 |
| 05/06/2005 | AZDC<br>2:77CV00479 | 05:09:43 | 1<br>DOCKET REPORT | 0.08 |
| 05/20/2005 | AZDC<br>HART | 08:22:27 | 5<br>PARTY SELECT | 0.40 |
| 05/20/2005 | AZDC<br>2:77CV00479 | 08:22:53 | 1<br>DOCKET REPORT | 0.08 |
| 05/23/2005 | AZDC<br>HART | 07:05:09 | 5<br>PARTY SELECT | 0.40 |
| 05/24/2005 | AZDC<br>HART | 06:31:48 | 5<br>PARTY SELECT | 0.40 |
| 05/24/2005 | AZDC<br>2:77CV00479 | 06:32:18 | 30<br>DOCKET REPORT | 2.40 |
| 05/24/2005 | AZDC<br>2:77CV00479 | 06:32:43 | 3<br>DOCKET REPORT | 0.24 |
| 05/26/2005 | AZDC<br>HART | 06:56:23 | 5<br>PARTY SELECT | 0.40 |
| 05/26/2005 | AZDC<br>2:77CV00479 | 06:56:45 | 1<br>DOCKET REPORT | 0.08 |
| 05/26/2005 | AZDC<br>HART | 12:45:25 | 5<br>PARTY SELECT | 0.40 |
| 05/26/2005 | AZDC<br>HART | 14:38:06 | 5<br>PARTY SELECT | 0.40 |
| 05/27/2005 | AZDC<br>HART | 07:35:38 | 5<br>PARTY SELECT | 0.40 |
| 05/27/2005 | AZDC<br>HART | 10:53:00 | 5<br>PARTY SELECT | 0.40 |
| 05/27/2005 | AZDC<br>HART | 12:06:51 | 5<br>PARTY SELECT | 0.40 |
| 06/06/2005 | AZDC | 06:19:47 | 5 | 0.40 |

```
                    HART                           PARTY SELECT
06/06/2005   AZDC                 06:20:06                       1          0.08
                    2:77CV00479                        DOCKET REPORT


CUSTOMER NUMBER: AN0133
DATE RANGE:      04/01/2005 ~ 06/30/2005                  PAGE:         2
```

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|---------|----------|------------|--------|
| 06/22/2005 | AZDC HART | 11:19:02 | | 5 PARTY SELECT | 0.40 |
| 06/22/2005 | AZDC 2:77CV00479 | 11:19:19 | | 1 DOCKET REPORT | 0.08 |
| PACER-NET SUBTOTAL FOR 218 | | | | 141 | 11.28 |

```
                                                   ================
SUBTOTAL FOR CLIENT CODE: 218                                        11.28
```

CLIENT CODE: 317

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|---------|----------|------------|--------|
| 05/20/2005 | INNDC 3:05-CV-00253-RLM-CAN | 11:53:30 | | 4 DOCKET REPORT | 0.32 |
| 06/28/2005 | INSDC 2:05-CV-00037-LJM-WGH START DATE: 6/15/2 | 16:30:16 | | 1 DOCKET REPORT | 0.08 |
| 06/28/2005 | INSDC 2:05-CV-00037-LJM-WGH START DATE: 6/1/20 | 16:30:51 | | 1 DOCKET REPORT | 0.08 |
| PACER-NET SUBTOTAL FOR 317 | | | | 6 | 0.48 |

```
                                                   ================
SUBTOTAL FOR CLIENT CODE: 317                                         0.48
```

CLIENT CODE: 323

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|---------|----------|------------|--------|
| 06/20/2005 | CODC 1:02-CV-00651-RPM DOCUMENTS: 94 | 07:13:22 | | 1 DOCKET REPORT | 0.08 |
| PACER-NET SUBTOTAL FOR 323 | | | | 1 | 0.08 |

```
                                                   ================
SUBTOTAL FOR CLIENT CODE: 323                                         0.08
```

CLIENT CODE: 555

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|---------|----------|------------|--------|
| 04/01/2005 | 03CA BEARD | 14:51:40 | | 1 PTY SELECT | 0.08 |
| 04/01/2005 | 03CA 03-1245 | 14:51:52 | | 1 DKT SUMMARY | 0.08 |
| 04/01/2005 | 03CA 03-1245 | 15:12:36 | | 1 DKT SUMMARY | 0.08 |
| 04/01/2005 | DCDC LAST NAME: CALDWELL FIRST NAME: LAWRENCE SEARCH | 17:06:54 | | 1 | 0.08 |
| 04/01/2005 | DCDC LAST NAME: CALDWELL FIRST NAME: LAWRENCE SEARCH | 17:07:06 | | 2 | 0.16 |
| 04/01/2005 | DCDC 1:97-CV-02405-GK START DATE: 1/1/2001 EN | 17:07:41 | | 3 DOCKET REPORT | 0.24 |
| 04/11/2005 | 09CA LAMBERT | 09:05:48 | | 1 PTY SELECT | 0.08 |
| 04/11/2005 | 09CA | 09:05:51 | | 1 | 0.08 |

# NetWolves Network Services

## CALL DETAIL RECORDS BY TRAVEL CARD

National Prison Project-ACLU
733 15th St Nw
Suite 620
Washington, DC 20005

Page 2 Of 3
Billing Period 5/1/2005 To 5/31/2005
Customer # 10002055
Invoice Number: NNS00462240
Invoice Date 6/1/2005

| Date | Time | Origination # | Originating Location | Terminating Location | Termination # | Minutes | Rate | Charges | Surcharges |
|------|------|---------------|---------------------|---------------------|---------------|---------|------|---------|------------|

**CALLS FOR CARD NUMBER: ▓▓▓▓▓▓▓ --- David Fathi**

| Date | Time | Origination # | Originating Location | Terminating Location | Termination # | Minutes | Rate | Charges | Surcharges |
|------|------|---------------|---------------------|---------------------|---------------|---------|------|---------|------------|
| 05/07/2005 | 11:39:40 AM | (410) 859-0636 | Glenburnie, MD | Washington, DC | (202) 253-0760 | 2 | D | $0.34 | $0.61 |
| 05/07/2005 | 5:33:21 PM | (602) 273-7373 | Phoenix, AZ | Washington, DC | (202) 253-0760 | 1 | E | $0.17 | $0.00 |
| 05/08/2005 | 6:50:56 AM | (602) 273-7373 | Phoenix, AZ | Washington, DC | (202) 253-0760 | 11 | N | $1.86 | $0.00 |
| 05/08/2005 | 9:07:02 AM | (602) 387-9341 | Phoenix, AZ | Seattle, WA | (206) 349-7085 | 10 | D | $1.69 | $0.61 |

**TOTALS FOR CARD NUMBER: ▓▓▓▓▓▓▓ --- David Fathi**

NO. OF CALLS  4    MINS:  24.0    SURCHARGES:  $1.22

TOTAL CHARGES:  $4.06    $1.22

TOTAL CHARGES:  $5.28



**Marriott**
PHOENIX AIRPORT

1101 N. 44th Street
Phoenix, AZ 85008
(602) 273 7373
Marriott.com/PHXAP

**GUEST FOLIO**

| 928 ROOM | FATHI/DAVID NAME | | 109.00 RATE | 05/08/05 DEPART | 07:52 TIME | 7270 ACCT# |
|---|---|---|---|---|---|---|
| NKNG TYPE | | | | 05/07/05 ARRIVE | 15:13 TIME | |
| 44 ROOM CLERK | 915 15TH ST. N.W. 7T WASHINGTON DC 20005 ADDRESS | | | AXXXXXXXXXXXX3529 PAYMENT | | MR# |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 05/07 | LOCAL | 0399 602 | .75 | | |
| 05/07 | LOCAL | 0400 602 | .75 | | |
| 05/07 | LOCAL | 0401 602 | .75 | | |
| 05/07 | LOCAL | 0402 602 | .75 | | |
| 05/07 | RM SERV | 3941 928 | 14.53 | | |
| 05/07 | LOCAL | 0403 602 | .75 | | |
| 05/07 | LOCAL | 0404 602 | .75 | | |
| 05/07 | LOCAL | 0405 602 | .75 | | |
| 05/07 | LOCAL | 0406 602 | .75 | | |
| 05/07 | LOCAL | 0407 602 | .75 | | |
| 05/07 | LOCAL | 0411 602 | .75 | | |
| 05/07 | LOCAL | 0412 602 | .75 | | |
| 05/07 | ROOM | 928, 1 | 109.00 | | |
| 05/07 | ROOM TAX | 928, 1 | 7.92 | | |
| 05/07 | LOCAL TX | 928, 1 | 5.23 | | |
| 05/08 | LOCAL | 0413 602 | .75 | | |
| 05/08 | LCL ADJ | 466203 | | 4.12 | AD |
| 05/08 | CCARD-AX | | | 141.56 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXX3529

.00

**Marriott**
PHOENIX AIRPORT

1101 N. 44th Street
Phoenix, AZ 85008
(602) 273 7373
Marriott.com/PHXAP

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

6-2955C
Rev. 12/04

Signature X

**FOR RESERVATIONS AT ANY MARRIOTT HOTEL, CALL (800) 228 9290**

## Account Code/Line Summary

National Prison Project-ACLU
733 15th St Nw
Suite 620
Washington, DC 20005

Page 1 Of 1
Billing Period 1/1/05 To 1/31/05
Customer # 10002055
Invoice Number:  NNS00438194
Invoice Date 2/1/05

| ACCOUNT CODE/ LINE NUMBER | # OF CALLS | # OF MINUTES | USAGE CHARGES | AVERAGE DURATION | COST PER MIN | SRCHG |
|---|---|---|---|---|---|---|
| **Location 10002055 - National Prison Project-ACLU** | | | | | | |
| David Fath # 16 | 10 | 37.0 | $6.25 | 3.7 | $0.1690 | $6.10 |
| El Paso County Jail (Colorado) # 323 | 6 | 10.0 | $1.69 | 1.7 | $0.1690 | $2.44 |
| Elizebeth Alexander # 10 | 6 | 77.0 | $13.01 | 12.8 | $0.1690 | $1.83 |
| Hadix # 618 | 1 | 5.0 | $0.85 | 5.0 | $0.1690 | |
| Hart v. Arpaio (Marcicopa Cty) # 218 | 1 | 10.0 | $1.69 | 10.0 | $0.1690 | $0.61 |
| **TOTALS** | 24 | 139.0 | $23.49 | 5.8 | $0.1690 | $10.98 |

## UNIVERSAL CAR SERVICE CHARGE FORM

Customer Account Number: 0 7 9 73

Customer: DAVID C FATHI
NATIONAL PRISON PROJ

Date of Charge:
9111104494 CAB
1343002107 INC
4455141116 VA

YELLOW

APPROVAL CODE

AMEX   DC   DISC   MC   VISA   OTHER

Customer Signature: X

Cardholder acknowledges receipt of goods and/or services in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the Issuer.

Invoice Number

**885983**

| | |
|---|---|
| CAR NO. | |
| A.M. ☐ P.M. ☐ | BASIC FARE $ 64.45 |
| PICKUP POINT | MISC. $ 7.00 |
| ZONE/ZIP | W.T. |
| FINAL DESTINATION | R.R. |
| | O.T. |
| STOPS | MISC |
| PHONE | TOLLS/PARKING $ |
| SPEC ROUTE | STOPS $ |
| PACKAGE | WAIT TIME $ |
| TOTAL | 71 45 |

**DRIVER COPY**

---

56 73717

**PRESS FIRMLY- USE BALL POINT PEN**

CUSTOMER COPY

96   73
DAVID FATHI
NATIONAL PRISON PROJ

YELLOW CAB

3360200 0
2196600399 MD

PURCHASER SIGN HERE
X

Cardholder acknowledges receipt of goods and/or services in the amount of the Total shown hereon and agrees to perform the obligations set forth in the Cardholder's agreement with the Issuer.

| Description: | | Mileage: |
|---|---|---|
| Pickup: | | |
| Drop-off: | | Mileage: |
| DATE: | Authorization Number: | FARE 56 70 |
| Driver ID: | Cab #: | Dispatch Fee |
| | | MISC |
| Trip ID: | | TIPS 6 00 |
| | | Total 62 70 |

**RECEIPT**

---

BWI Deli
BWI Airport

8.3020 Sarah

Chk 1325 MAY07'05 11:54AM

1 Veggie Sand
1 Coffee
Cash                6.00

Subtotal            7.68
Tax                 0.38
Payment             8.08
Change Due        - 0.34

Thank You

Please Come Again!

---

HMSHost
S3 Nathans
Sky Harbor Int'l

MAY08'05 8:

Subtotal
Tax                 0.53
Amt Paid          7.02
Cash             10.10
Change Due        3.08

**Fathi, David**

| | |
|---|---|
| **From:** | Southwest Airlines [SouthwestAirlines@mail.southwest.com] |
| **Sent:** | Tuesday, April 19, 2005 9:34 AM |
| **To:** | Fathi, David |
| **Subject:** | Ticketless Confirmation |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* RECEIPT AND ITINERARY \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Beginning 12:01 AM local time on the day of departure, you may

check in online and print your boarding pass at southwest.com

by visiting:

http://www.southwest.com/travel_center/retrieveCheckinDoc.html?src=receipt

# Receipt and Itinerary as of 04/19/05 08:33AM

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*
Confirmation Number: 9TCIRC
Confirmation Date: 04/19/05
\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*


# Received: DAVID FA

Passenger(s):

## *FATHI/DAVID 526-2753977569-4*

# Rapid Rewards Member #: 00001007149334


Itinerary:

Saturday, May 07 - BALTIMORE-WASHNTN(BWI) to PHOENIX AZ(PHX)
Flight 2231 H
Depart BALTIMORE-WASHNTN(BWI) at 01:05PM and
Arrive in PHOENIX AZ(PHX) at 03:10PM

Sunday, May 15 - PHOENIX AZ(PHX) to BALTIMORE-WASHNTN(BWI)
Flight 2773 H
Depart PHOENIX AZ(PHX) at 03:50PM and
Arrive in BALTIMORE-WASHNTN(BWI) at 11:05PM


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* COST \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* Total for 1 Passenger(s)

# *AIR: .......................$347.90*
TAX: .......................$32.50
PFC FEE: ....................$9.00
SECURITY FEE: ..............$5.00

## Total Fare:          $394.40

*********************** PAYMENT SUMMARY *************************

Current payment(s)

19APR2005 AMER EXPRESS xxxxxxxxxx3529 Ref 526-2753977569-4 $394.40

## Total Payments: $394.40

************************ FARES RULE(S) ***************************

VALID ONLY ON SOUTHWEST AIRLINES

### *NON REFUNDABLE / STANDBY REQ UPGRADE TO YL FARE*

All travel involving funds from this Confirm no. must be
completed by 04/19/06
Any change to this itinerary may result in a fare increase.

Fare Calculation:

ADT- 1 BWIWNPHX H14NR 187.00  PHXWNBWI H14NR 187.00    $374.00
ZPBWI PHX XFBWI4.50 PHX4.50 AYBWI2.50 PHX2.50  $394.40

Important:

******************* FREE BAGGAGE ALLOWANCE ********************** Checked Baggage
Allowance: Three (3) pieces of baggage, each piece of which having outside measurements (i.e.,
the sum of the greatest outside length plus the greatest outside width plus the greatest outside
height) not exceeding sixty-two (62) inches, not weighing more than fifty (50) pounds per piece,
and provided such baggage is checked for carriage in the cargo hold of the aircraft. Baggage that
exceeds these limits is subject to an additional charge.

Carryon Baggage Allowance: One (1) item of carryon baggage that does not exceed external
dimensions of ten inches by sixteen inches by twenty-four inches (10 x 16 x 24) plus one (1)
smaller personal-type item (e.g., purse, briefcase, laptop computer case, backpack, small
camera), provided that such items are capable of being carried onboard the aircraft by one
person without additional assistance and are capable of being stowed under a seat or in an
overhead compartment.

********************* CHECKIN REQUIREMENTS ********************** Southwest Airlines Ticketless
Travel is nontransferrable.

Positive identification is required at time of checkin.

Flights Operated by Southwest Airlines - Customers who
do not claim their reservations at the departure gate
desk at least ten (10) minutes before scheduled departure
time for flights operated by Southwest Airlines will have
their reserved space cancelled and will not be eligible for
denied boarding compensation.

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU                  PAGE: 12 of 25
ACCOUNT NUMBER:                                                         INVOICE DATE: 06/09/05
INVOICE NUMBER: 0104953035

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 05/11 | 03:54 PM | NEW YORK | NY | (212)549-2530 | RD | 6.0 | .00 |
| 05/13 | 09:24 AM | TAMPA EAST | FL | (813)684-4095 | RD | 3.5 | .00 |
| 05/13 | 09:27 AM | CHARLOTTE | NC | (704)392-8242 | RD | 3.6 | .00 |
| 05/19 | 01:19 PM | TAMPA EAST | FL | (813)684-4095 | RD | 2.9 | .00 |
| 05/24 | 09:39 AM | NEW YORK | NY | (212)549-2678 | RD | 0.1 | .00 |
| 05/25 | 10:29 AM | TAMPA EAST | FL | (813)684-4095 | RD | 1.6 | .00 |
| 05/26 | 05:05 PM | NEW YORK | NY | (212)549-2530 | RD | 5.2 | .00 |
| 05/27 | 12:25 PM | NEW HAVEN | CT | (203)589-4742 | RD | 2.5 | .00 |
| 05/27 | 12:30 PM | NEW HAVEN | CT | (203)668-2165 | RD | 0.8 | .00 |
| 05/27 | 02:52 PM | TAMPA EAST | FL | (813)684-4095 | RD | 16.9 | .00 |
| 05/27 | 03:42 PM | COLUMBUS | GA | (706)653-7217 | RD | 0.6 | .00 |
| 05/27 | 04:04 PM | SEATTLE | WA | (206)285-7198 | RD | 1.0 | .00 |
| 05/31 | 02:32 PM | PATERSON | NJ | (973)413-1624 | RD | 0.2 | .00 |
| 05/31 | 02:33 PM | PATERSON | NJ | (973)341-4988 | RD | 0.4 | .00 |
| 06/01 | 01:44 PM | SEVERNA PK | MD | (410)903-4330 | RD | 0.7 | .00 |
| 06/01 | 03:53 PM | NEW YORK | NY | (212)549-2555 | RD | 1.4 | .00 |
| 06/03 | 05:59 PM | SEATTLE | WA | (206)285-7198 | RD | 0.3 | .00 |
| 06/03 | 05:59 PM | SEATTLE | WA | (206)447-0103 | RD | 1.3 | .00 |
| 06/06 | 12:11 PM | NEW YORK | NY | (212)549-2555 | RD | 0.1 | .00 |
| 06/07 | 04:45 PM | PENINSULA | VA | (757)871-3741 | RD | 0.1 | .00 |
| 06/07 | 04:46 PM | PENINSULA | VA | (757)871-3741 | RD | 1.5 | .00 |
| 06/07 | 05:17 PM | NEW YORK | NY | (212)294-6238 | RD | 0.9 | .00 |
| 06/08 | 11:51 AM | LITTLEROCK | AR | (501)682-9211 | RD | 1.8 | .00 |
| 06/08 | 05:45 PM | TAMPA EAST | FL | (813)684-4095 | RD | 0.4 | .00 |

CALL FROM: (202)393-4931      ACCT. CODE:        030,

| 04/25 | 03:53 PM | NEW YORK | NY | (212)549-2657 | RD | 2.1 | .00 |
| 05/12 | 05:09 PM | NEW YORK | NY | (212)549-2657 | RD | 1.0 | .00 |
| 05/13 | 10:08 AM | NEW YORK | NY | (212)549-2657 | RD | 1.6 | .00 |
| 05/25 | 03:55 PM | NEW YORK | NY | (212)966-0712 | RD | 0.6 | .00 |
| 06/07 | 12:26 PM | BOUNTIFUL | UT | (801)951-2137 | RD | 0.9 | .00 |

| TOTAL FOR: | SERVICE | | | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|---|---|-------|---------|--------|
| ACCT. CODE: | 030 INTER-STATE LONG DISTANCE | | | | 88 | 159.8 | .00 |
| | TOTAL | | | | 88 | 159.8 | .00 |

CALL FROM: (202)393-0646      PLRA,
| 05/31 | 12:12 PM | CHICAGO | IL | (312)952-7503 | RD | 16.5 | .00 |

| TOTAL FOR: | SERVICE | | | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|---|---|-------|---------|--------|
| PLRA | INTER-STATE LONG DISTANCE | | | | 1 | 16.5 | .00 |
| | TOTAL | | | | 1 | 16.5 | .00 |

CALL FROM: (202)393-4930      KATARA PETERS,
| 04/22 | 11:17 AM | WILLIMNTIC | CT | (860)450-7252 | RD | 0.8 | .00 |

CALL FROM: (202)393-4931      KATARA PETERS,
| 04/22 | 03:50 PM | WILLIMNTIC | CT | (860)450-7252 | RD | 2.0 | .00 |

| TOTAL FOR: | SERVICE | | | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|---|---|-------|---------|--------|
| KATARA PETERS | INTER-STATE LONG DISTANCE | | | | 2 | 2.8 | .00 |
| | TOTAL | | | | 2 | 2.8 | .00 |

CALL FROM: (202)393-0646      HART,
| 05/03 | 02:01 PM | TEMPE | AZ | (480)838-6566 | RD | 0.7 | .00 |
| 05/04 | 03:13 PM | PHOENIX | AZ | (602)955-7561 | RD | 6.1 | .00 |

CALL FROM: (202)393-0833      HART,
| 04/28 | 05:04 PM | TEMPE | AZ | (480)838-6566 | RD | 0.4 | .00 |
| 05/02 | 11:35 AM | TEMPE | AZ | (480)838-6566 | RD | 0.9 | .00 |

(continued on next page)

Customer Service Inquiries: 1-888-575-6398

XO

Call Detail Report - Outbound

ACCOUNT NAME:   THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: 001000000065365
INVOICE NUMBER: 0104953035

PAGE: 13 of 25
INVOICE DATE: 06/09/05

CARRIER DESCRIPTION: XO Communications
SERVICE LOCATION: THE NATIONAL PRISON PROJECT OF THE ACLU   (continued from previous page)

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 05/03 | 05:45 PM | TEMPE | AZ | (480)838-6566 | RD | 6.1 | .00 |
| 05/04 | 03:24 PM | TEMPE | AZ | (480)838-6566 | RD | 0.9 | .00 |
| | | | | | | | |
| CALL FROM: (202)393-4930 | | HART. | | | | | |
| 05/06 | 04:07 PM | TEMPE | AZ | (480)838-6566 | RD | 0.9 | .00 |
| 05/25 | 01:53 PM | TEMPE | AZ | (480)838-6566 | RD | 1.5 | .00 |
| | | | | | | | |
| CALL FROM: (202)393-4931 | | HART. | | | | | |
| 05/02 | 03:12 PM | TEMPE | AZ | (480)838-8881 | RD | 0.4 | .00 |
| 05/02 | 03:13 PM | TEMPE | AZ | (480)838-8810 | RD | 1.0 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|-------|---------|--------|
| HART | INTER-STATE LONG DISTANCE | | 10 | 18.9 | .00 |
| | TOTAL | | 10 | 18.9 | .00 |

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| CALL FROM: (202)393-0064 | | PUBLIC ED. | | | | | |
| 04/12 | 03:59 PM | TAMPA | FL | (813)503-6238 | RD | 0.7 | .00 |
| 04/18 | 11:01 AM | AUSTIN | TX | (512)473-2291 | RD | 0.9 | .00 |
| 04/25 | 01:33 PM | NEW YORK | NY | (212)549-2566 | RD | 0.4 | .00 |
| 05/05 | 11:56 AM | MARSHALL | TX | (903)935-7914 | RD | 5.1 | .00 |
| 05/31 | 12:32 PM | NEW YORK | NY | (212)549-2689 | RD | 1.2 | .00 |
| 05/31 | 04:06 PM | BALTIMORE | MD | (410)889-8556 | RD | 2.3 | .00 |
| | | | | | | | |
| CALL FROM: (202)393-0118 | | PUBLIC ED. | | | | | |
| 05/04 | 01:29 PM | DALLAS | TX | (469)330-5622 | RD | 10.6 | .00 |
| | | | | | | | |
| CALL FROM: (202)393-0646 | | PUBLIC ED. | | | | | |
| 04/11 | 02:16 PM | RICHMOND | VA | (804)649-6340 | RD | 3.5 | .00 |
| 04/12 | 10:18 AM | AMARILLO | TX | (806)206-4369 | RD | 0.9 | .00 |
| 04/12 | 04:26 PM | LANCASTER | PA | (717)291-1700 | RD | 2.5 | .00 |
| 04/15 | 02:35 PM | CROSSVILLE | TN | (931)484-9725 | RD | 0.3 | .00 |
| 04/22 | 10:49 AM | AUSTIN | TX | (512)473-2291 | RD | 1.1 | .00 |
| 04/22 | 11:57 AM | CHICAGO | IL | (312)633-1501 | RD | 7.1 | .00 |
| 04/29 | 03:04 PM | CHICAGO | IL | (312)633-1501 | RD | 1.1 | .00 |
| 05/09 | 03:45 PM | ST PAUL | MN | (651)647-5948 | RD | 0.1 | .00 |
| 05/24 | 04:01 PM | NEW YORK | NY | (212)556-3745 | RD | 1.2 | .00 |
| 05/24 | 04:20 PM | HACKENSACK | NJ | (201)646-4374 | RD | 11.7 | .00 |
| 05/25 | 02:00 PM | SEATTLE | WA | (206)718-1258 | RD | 0.5 | .00 |
| 05/25 | 02:02 PM | SEATTLE | WA | (206)718-1258 | RD | 16.9 | .00 |
| 05/31 | 11:57 AM | BALTIMORE | MD | (410)889-8556 | RD | 4.7 | .00 |
| 05/31 | 02:37 PM | BALTIMORE | MD | (410)889-8556 | RD | 1.3 | .00 |
| 05/31 | 02:57 PM | NEW YORK | NY | (212)549-2689 | RD | 1.7 | .00 |
| 06/02 | 03:16 PM | FARGO | ND | (701)461-7290 | RD | 1.0 | .00 |
| 06/02 | 03:25 PM | JEFFERSNCY | MO | (573)522-1919 | RD | 10.1 | .00 |
| 06/02 | 03:39 PM | ST LOUIS | MO | (314)361-3135 | RD | 0.2 | .00 |
| 06/02 | 03:39 PM | ST LOUIS | MO | (314)361-2111 | RD | 8.3 | .00 |
| | | | | | | | |
| CALL FROM: (202)393-0833 | | PUBLIC ED. | | | | | |
| 04/08 | 02:04 PM | AMARILLO | TX | (806)206-4369 | RD | 0.7 | .00 |
| 04/08 | 05:35 PM | NEW YORK | NY | (212)456-7481 | RD | 1.3 | .00 |
| 04/12 | 02:38 PM | OAKLAND | CA | (510)839-7654 | RD | 1.8 | .00 |
| 04/12 | 02:41 PM | BROOKLYN | NY | (718)576-1868 | RD | 1.8 | .00 |
| 04/12 | 05:00 PM | NEW YORK | NY | (212)456-2086 | RD | 13.4 | .00 |
| 04/14 | 10:49 AM | HOUSTON | TX | (713)362-7464 | RD | 1.9 | .00 |
| 04/14 | 10:52 AM | AMARILLO | TX | (806)206-4369 | RD | 10.6 | .00 |
| 04/14 | 11:08 AM | NEW YORK | NY | (212)556-7470 | RD | 0.4 | .00 |
| 04/14 | 02:19 PM | AUSTIN | TX | (512)473-2291 | RD | 2.3 | .00 |
| 04/14 | 02:40 PM | NEW YORK | NY | (212)693-0085 | RD | 5.8 | .00 |
| 04/14 | 03:18 PM | NEW YORK | NY | (917)912-4528 | RD | 7.3 | .00 |
| 04/14 | 03:29 PM | MARSHALL | TX | (903)935-9616 | RD | 39.4 | .00 |
| 04/14 | 05:57 PM | OAKLAND | CA | (510)839-7654 | RD | 2.2 | .00 |
| 04/15 | 02:57 PM | CROSSVILLE | TN | (931)484-9725 | RD | 21.1 | .00 |

(continued on next page)

Customer Service Inquiries: 1-888-575-6398



# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ▮▮▮▮▮▮▮
INVOICE NUMBER: 0202334094

PAGE: 11 of 25
INVOICE DATE: 09/09/05

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| CALL FROM: (202)393-0646 HART, | | | | | | | |
| 08/08/05 | 05:25 PM | Phoenix | AZ | (602)322-7200 | RD | 5.8 | .00 |
| 08/10/05 | 05:11 PM | Phoenix | AZ | (602)322-7203 | RD | 1.7 | .00 |

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|--|---------|--|--|-------|---------|--------|
| HART | | Inter-State Long Distance | | | 2 | 7.5 | .00 |
| | | TOTAL | | | 2 | 7.5 | .00 |

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| CALL FROM: (202)393-0064 PUBLIC ED, | | | | | | | |
| 08/22/05 | 02:11 PM | Marshall | TX | (903)407-2636 | RD | 0.7 | .00 |
| 08/26/05 | 02:29 PM | Austin | TX | (512)445-1712 | RD | 0.7 | .00 |
| 09/07/05 | 11:51 AM | Marshall | TX | (903)935-9616 | RD | 6.8 | .00 |
| CALL FROM: (202)393-0118 PUBLIC ED, | | | | | | | |
| 08/22/05 | 11:02 AM | Marshall | TX | (903)407-2636 | RD | 0.1 | .00 |
| 08/22/05 | 02:28 PM | Marshall | TX | (903)407-2636 | RD | 2.8 | .00 |
| CALL FROM: (202)393-0207 PUBLIC ED, | | | | | | | |
| 08/23/05 | 03:10 PM | Marshall | TX | (903)935-2255 | RD | 0.5 | .00 |
| CALL FROM: (202)393-0646 PUBLIC ED, | | | | | | | |
| 08/16/05 | 12:49 PM | New York | NY | (212)519-7818 | RD | 3.2 | .00 |
| 08/17/05 | 10:56 AM | Marshall | TX | (903)407-2636 | RD | 0.6 | .00 |
| 08/22/05 | 11:45 AM | Marshall | TX | (903)407-2636 | RD | 0.7 | .00 |
| 08/22/05 | 12:02 PM | New York | NY | (212)519-7829 | RD | 1.0 | .00 |
| 08/23/05 | 02:44 PM | Austin | TX | (512)476-6201 | RD | 3.7 | .00 |
| 08/23/05 | 02:48 PM | Marshall | TX | (903)407-2636 | RD | 1.0 | .00 |
| 08/23/05 | 03:20 PM | Marshall | TX | (903)935-2255 | RD | 6.3 | .00 |
| 08/24/05 | 04:28 PM | Shreveport | LA | (318)673-5370 | RD | 3.1 | .00 |
| 08/24/05 | 04:34 PM | Marshall | TX | (903)935-7757 | RD | 0.3 | .00 |
| 08/24/05 | 04:35 PM | Marshall | TX | (903)930-7924 | RD | 0.3 | .00 |
| 08/24/05 | 05:02 PM | Marshall | TX | (903)407-2636 | RD | 3.7 | .00 |
| CALL FROM: (202)393-4930 PUBLIC ED, | | | | | | | |
| 08/15/05 | 10:32 AM | New York | NY | (212)519-7829 | RD | 0.7 | .00 |
| 08/15/05 | 10:45 AM | Chicago | IL | (312)633-1068 | RD | 0.5 | .00 |
| 08/15/05 | 10:50 AM | Appleton | WI | (920)993-1000 | RD | 1.1 | .00 |
| 08/16/05 | 03:08 PM | Marshall | TX | (903)407-2636 | RD | 6.2 | .00 |
| 08/17/05 | 10:59 AM | New York | NY | (212)519-7829 | RD | 7.7 | .00 |
| 08/17/05 | 02:24 PM | New York | NY | (212)549-2566 | RD | 4.6 | .00 |
| 08/18/05 | 12:59 PM | New York | NY | (212)549-2566 | RD | 18.7 | .00 |
| 08/18/05 | 05:36 PM | New Haven | CT | (203)494-8001 | RD | 0.8 | .00 |
| 08/22/05 | 09:32 AM | Marshall | TX | (903)407-2636 | RD | 0.6 | .00 |
| 08/22/05 | 11:41 AM | Chicago | IL | (312)633-1068 | RD | 2.5 | .00 |
| 08/22/05 | 05:37 PM | Marshall | TX | (903)407-2636 | RD | 5.4 | .00 |
| 08/22/05 | 06:03 PM | New York | NY | (212)556-1882 | RD | 7.5 | .00 |
| 08/23/05 | 01:50 PM | Marshall | TX | (903)407-2636 | RD | 0.5 | .00 |
| 08/23/05 | 05:18 PM | New York | NY | (212)549-2666 | RD | 0.1 | .00 |
| 08/23/05 | 05:21 PM | Jackson | MS | (601)948-5897 | RD | 1.0 | .00 |
| 08/23/05 | 05:23 PM | Detroit | MI | (313)259-0650 | RD | 2.3 | .00 |

(continued on next page)

Customer Service Inquiries:  1-888-575-6398

XO

# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓▓▓▓▓▓
INVOICE NUMBER: 0202900327

PAGE: 10 of 25
INVOICE DATE: 10/09/05

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---|---------|---|---|-------|---------|--------|
| ACCT. CODE: 202 | | Inter-State Long Distance | | | 1 | 2.0 | .00 |
| | | TOTAL | | | 1 | 2.0 | .00 |

CALL FROM: (202)393-0118 HART,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 09/27/05 | 11:24 AM | Tempe | AZ | (480)838-6566 | RD | 0.8 | .00 |

CALL FROM: (202)393-0646 HART,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 09/21/05 | 12:58 PM | Chandler | AZ | (480)705-6688 | RD | 20.4 | .00 |

CALL FROM: (202)393-4930 HART,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 09/16/05 | 02:41 PM | Tempe | AZ | (480)838-6566 | RD | 0.7 | .00 |
| 09/19/05 | 05:29 PM | Tempe | AZ | (480)838-6566 | RD | 1.7 | .00 |
| 09/23/05 | 01:59 PM | Tempe | AZ | (480)838-6566 | RD | 4.2 | .00 |
| 10/03/05 | 04:15 PM | Tempe | AZ | (480)838-6566 | RD | 2.2 | .00 |

| TOTAL FOR: | | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---|---------|---|---|-------|---------|--------|
| HART | | Inter-State Long Distance | | | 6 | 30.0 | .00 |
| | | TOTAL | | | 6 | 30.0 | .00 |

CALL FROM: (202)393-0064 PUBLIC ED,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 09/09/05 | 10:44 AM | New York | NY | (212)519-7818 | RD | 0.6 | .00 |
| 09/09/05 | 02:39 PM | Marshall | TX | (903)935-9616 | RD | 0.4 | .00 |
| 09/14/05 | 03:03 PM | Richmond | VA | (804)649-6340 | RD | 0.9 | .00 |

CALL FROM: (202)393-0646 PUBLIC ED,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 09/09/05 | 12:31 PM | New York | NY | (212)549-2566 | RD | 7.8 | .00 |
| 09/09/05 | 04:56 PM | Marshall | TX | (903)923-9519 | RD | 2.0 | .00 |
| 09/12/05 | 11:34 AM | Sanantonio | TX | (210)250-3492 | RD | 1.3 | .00 |
| 09/12/05 | 04:21 PM | Grandprari | TX | (214)597-5885 | RD | 1.4 | .00 |
| 09/13/05 | 02:22 PM | Marshall | TX | (903)935-9616 | RD | 8.5 | .00 |
| 09/14/05 | 01:03 PM | Marshall | TX | (903)935-9616 | RD | 7.2 | .00 |
| 09/15/05 | 10:59 AM | Grandprari | TX | (214)597-5885 | RD | 0.8 | .00 |
| 09/15/05 | 01:26 PM | Grandprari | TX | (214)597-5885 | RD | 7.0 | .00 |

CALL FROM: (202)393-4930 PUBLIC ED,

| | | | | | | | |
|------|------|---------|---|--------|-----------|---------|--------|
| 09/09/05 | 12:25 PM | New York | NY | (212)519-7829 | RD | 0.6 | .00 |
| 09/09/05 | 01:55 PM | New York | NY | (212)519-7829 | RD | 1.5 | .00 |
| 09/12/05 | 09:00 AM | Ann Arbor | MI | (734)260-3036 | RD | 7.0 | .00 |
| 09/12/05 | 11:02 AM | New York | NY | (212)456-0435 | RD | 0.5 | .00 |
| 09/12/05 | 11:06 AM | Houston | TX | (713)362-7464 | RD | 1.2 | .00 |
| 09/12/05 | 11:08 AM | Houston | TX | (713)240-0485 | RD | 1.0 | .00 |
| 09/12/05 | 11:10 AM | Greenspont | TX | (281)872-8900 | RD | 0.9 | .00 |
| 09/12/05 | 11:11 AM | Addison | TX | (972)991-2100 | RD | 3.6 | .00 |
| 09/12/05 | 11:43 AM | Marshall | TX | (903)935-9616 | RD | 4.1 | .00 |
| 09/12/05 | 11:51 AM | Austin | TX | (512)370-3805 | RD | 0.7 | .00 |
| 09/12/05 | 11:53 AM | Austin | TX | (512)569-3593 | RD | 0.9 | .00 |
| 09/12/05 | 12:39 PM | Austin | TX | (512)536-1055 | RD | 2.1 | .00 |

(continued on next page)

Customer Service Inquiries:  1-800-421-3872

XO®

36

NFX030 PF7S3C FNCMC-001 3/7/14

# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ████████████
INVOICE NUMBER: 0203523918

PAGE: 11 of 24
INVOICE DATE: 11/09/05

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|

CALL FROM: (202)393-0646 KATARA PETERS,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/17/05 | 02:24 PM | Willimntic | CT | (860)450-7250 | RD | 1.0 | .00 |

CALL FROM: (202)393-4930 KATARA PETERS,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 11/03/05 | 04:15 PM | Willimntic | CT | (860)450-7250 | RD | 0.9 | .00 |
| 11/03/05 | 04:16 PM | Willimntic | CT | (860)450-7250 | RD | 1.8 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| KATARA PETERS | Inter-State Long Distance | 4 | 6.4 | .00 |
| | TOTAL | 4 | 6.4 | .00 |

CALL FROM: (202)393-0064 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/28/05 | 04:48 PM | Jackson | MS | (601)918-2923 | RD | 0.5 | .00 |

CALL FROM: (202)393-0646 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/20/05 | 03:06 PM | Tempe | AZ | (480)838-6566 | RD | 1.9 | .00 |
| 10/21/05 | 03:28 PM | Tempe | AZ | (480)838-6566 | RD | 1.1 | .00 |

CALL FROM: (202)393-4930 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/18/05 | 02:09 PM | Chandler | AZ | (480)705-6688 | RD | 0.3 | .00 |
| 10/18/05 | 03:00 PM | Chandler | AZ | (480)961-7901 | RD | 9.3 | .00 |
| 10/21/05 | 09:37 AM | Tempe | AZ | (480)838-6566 | RD | 0.5 | .00 |
| 10/24/05 | 10:03 AM | Ann Arbor | MI | (734)476-0863 | RD | 1.1 | .00 |
| 10/25/05 | 01:48 PM | Oakland | CA | (510)654-8333 | RD | 1.6 | .00 |
| 10/27/05 | 11:08 AM | Phoenix | AZ | (602)606-2810 | RD | 0.3 | .00 |
| 10/27/05 | 12:29 PM | Tempe | AZ | (480)838-6566 | RD | 11.4 | .00 |
| 10/31/05 | 05:33 PM | Tempe | AZ | (480)838-6566 | RD | 3.2 | .00 |
| 11/03/05 | 03:50 PM | Oakland | CA | (510)654-8333 | RD | 0.7 | .00 |
| 11/04/05 | 02:11 PM | Oakland | CA | (510)530-4666 | RD | 24.4 | .00 |
| 11/07/05 | 02:37 PM | No Phoenix | AZ | (602)212-8589 | RD | 1.0 | .00 |

CALL FROM: (202)393-4931 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 10/21/05 | 10:58 AM | Phoenix | AZ | (602)606-2811 | RD | 0.8 | .00 |
| 10/21/05 | 01:24 PM | Tempe | AZ | (480)838-8810 | RD | 0.8 | .00 |
| 10/21/05 | 01:25 PM | No Phoenix | AZ | (602)241-9777 | RD | 1.1 | .00 |
| 10/21/05 | 01:27 PM | No Phoenix | AZ | (602)234-9733 | RD | 0.8 | .00 |
| 10/27/05 | 11:12 AM | Phoenix | AZ | (602)606-2811 | RD | 0.8 | .00 |
| 10/27/05 | 11:15 AM | Tempe | AZ | (480)838-8810 | RD | 0.8 | .00 |
| 10/27/05 | 11:31 AM | No Phoenix | AZ | (602)234-9733 | RD | 0.8 | .00 |
| 10/27/05 | 11:39 AM | No Phoenix | AZ | (602)241-9777 | RD | 1.2 | .00 |
| 11/01/05 | 09:52 AM | Phoenix | AZ | (602)606-2811 | RD | 2.7 | .00 |
| 11/01/05 | 10:23 AM | No Phoenix | AZ | (602)241-9777 | RD | 4.5 | .00 |
| 11/01/05 | 10:29 AM | No Phoenix | AZ | (602)234-9733 | RD | 2.8 | .00 |
| 11/01/05 | 10:54 AM | Tempe | AZ | (480)838-8810 | RD | 2.3 | .00 |
| 11/07/05 | 09:23 AM | Phoenix | AZ | (602)606-2811 | RD | 0.8 | .00 |
| 11/07/05 | 09:32 AM | Tempe | AZ | (480)838-8810 | RD | 0.8 | .00 |
| 11/07/05 | 09:34 AM | No Phoenix | AZ | (602)241-9777 | RD | 1.1 | .00 |
| 11/07/05 | 09:58 AM | No Phoenix | AZ | (602)234-9733 | RD | 0.8 | .00 |

(continued on next page)



# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: 001000000065365
INVOICE NUMBER: 0203523918

PAGE: 12 of 24
INVOICE DATE: 11/09/05

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|

| TOTAL FOR: | | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---|---------|---|-------|---------|--------|
| HART | | Inter-State Long Distance | | 30 | 80.2 | .00 |
| | | TOTAL | | 30 | 80.2 | .00 |

CALL FROM: (202)393-0646 PUBLIC ED,

| 10/21/05 02:11 PM | New York | NY | (212)549-2689 | RD | 1.4 | .00 |
|---|---|---|---|---|---|---|

CALL FROM: (202)393-4930 PUBLIC ED,

| 08/22/05 06:20 PM | Snfrcntrld | CA | (415)362-3912 | RD | 2.1 | .00 |
|---|---|---|---|---|---|---|
| 10/21/05 03:39 PM | New York | NY | (212)549-2689 | RD | 0.8 | .00 |
| 10/21/05 04:16 PM | Dallas | TX | (214)559-3337 | RD | 1.5 | .00 |

CALL FROM: (202)393-4931 PUBLIC ED,

| 10/21/05 02:40 PM | Houston | TX | (713)780-7001 | RD | 2.0 | .00 |
|---|---|---|---|---|---|---|

| TOTAL FOR: | | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---|---------|---|-------|---------|--------|
| PUBLIC ED | | Inter-State Long Distance | | 5 | 7.8 | .00 |
| | | TOTAL | | 5 | 7.8 | .00 |

CALL FROM: (202)393-0064 CARMONA,

| 10/27/05 10:35 AM | Robstown | TX | (361)933-0239 | RD | 22.5 | .00 |
|---|---|---|---|---|---|---|

CALL FROM: (202)393-0646 CARMONA,

| 10/24/05 03:25 PM | Robstown | TX | (361)933-0239 | RD | 8.9 | .00 |
|---|---|---|---|---|---|---|
| 10/27/05 10:59 AM | C Christi | TX | (361)887-2300 | RD | 2.0 | .00 |
| 11/01/05 10:18 AM | C Christi | TX | (361)857-2292 | RD | 1.1 | .00 |

CALL FROM: (202)393-4930 CARMONA,

| 10/11/05 10:43 AM | Premont | TX | (361)307-3846 | RD | 0.2 | .00 |
|---|---|---|---|---|---|---|
| 10/11/05 10:44 AM | Premont | TX | (361)307-3846 | RD | 0.1 | .00 |
| 10/11/05 10:44 AM | C Christi | TX | (361)510-2292 | RD | 0.7 | .00 |
| 10/13/05 10:57 AM | C Christi | TX | (361)888-5698 | RD | 5.0 | .00 |
| 10/13/05 01:21 PM | Oakland | CA | (510)654-8333 | RD | 1.5 | .00 |
| 10/13/05 03:13 PM | Robstown | TX | (361)767-6469 | RD | 27.8 | .00 |
| 10/13/05 03:49 PM | Oakland | CA | (510)219-8712 | RD | 0.1 | .00 |
| 10/13/05 03:50 PM | Wichitafls | TX | (940)691-4663 | RD | 3.2 | .00 |
| 10/14/05 11:42 AM | Austin | TX | (512)406-5398 | RD | 2.4 | .00 |
| 10/14/05 11:48 AM | C Christi | TX | (361)510-2292 | RD | 9.4 | .00 |
| 10/14/05 12:27 PM | Oakland | CA | (510)654-8333 | RD | 1.0 | .00 |
| 10/14/05 01:40 PM | Robstown | TX | (361)387-3846 | RD | 2.0 | .00 |
| 10/14/05 01:42 PM | C Christi | TX | (361)510-2292 | RD | 0.2 | .00 |
| 10/14/05 01:43 PM | Robstown | TX | (361)767-6469 | RD | 1.6 | .00 |
| 10/14/05 01:47 PM | C Christi | TX | (361)249-8644 | RD | 0.7 | .00 |
| 10/14/05 01:48 PM | Austin | TX | (512)478-7300 - | RD | 0.6 | .00 |
| 10/14/05 01:49 PM | C Christi | TX | (361)888-5769 | RD | 5.8 | .00 |
| 10/14/05 02:34 PM | Robstown | TX | (361)387-3846 | RD | 0.3 | .00 |
| 10/14/05 02:35 PM | Robstown | TX | (361)767-6469 | RD | 0.4 | .00 |
| 10/14/05 02:36 PM | C Christi | TX | (361)249-8644 | RD | 1.5 | .00 |

(continued on next page)



Customer Service Inquiries:  1-800-421-3872

# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓▓▓
INVOICE NUMBER: 0204739060

PAGE: 10 of 18
INVOICE DATE: 01/09/06

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| ACCT. CODE: 030 | Inter-State Long Distance | | | 21 | 53.5 | .00 |
| | TOTAL | | | 21 | 53.5 | .00 |

CALL FROM: (202)393-4930 KATARA PETERS,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 12/12/05 | 05:05 PM | Willimntic | CT (860)423-3435 | RD | 0.9 | .00 |

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| KATARA PETERS | Inter-State Long Distance | | | 1 | 0.9 | .00 |
| | TOTAL | | | 1 | 0.9 | .00 |

CALL FROM: (202)393-4930 JERRY M.,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 12/26/05 | 03:53 PM | Dir Asst | UT (801)555-1212 | DL | 0.4 | 1.25 |

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| JERRY M. | Directory Assistance | | | 1 | 0.4 | 1.25 |
| | TOTAL | | | 1 | 0.4 | 1.25 |

CALL FROM: (202)393-0646 HART,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 12/09/05 | 11:39 AM | Ann Arbor | MI (734)476-0863 | RD | 1.3 | .00 |
| 12/28/05 | 12:03 PM | Tempe | AZ (480)838-6566 | RD | 4.8 | .00 |

CALL FROM: (202)393-4930 HART,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 12/28/05 | 11:53 AM | Phoenix | AZ (602)955-7561 | RD | 5.0 | .00 |

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| HART | Inter-State Long Distance | | | 3 | 11.1 | .00 |
| | TOTAL | | | 3 | 11.1 | .00 |

CALL FROM: (202)393-0646 CARMONA,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 01/03/06 | 12:35 PM | Robstown | TX (361)933-0239 | RD | 7.6 | .00 |

CALL FROM: (202)393-4930 CARMONA,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 01/03/06 | 12:19 PM | Huntsville | TX (936)291-2369 | RD | 15.8 | .00 |

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| CARMONA | Inter-State Long Distance | | | 2 | 23.4 | .00 |
| | TOTAL | | | 2 | 23.4 | .00 |

CALL FROM: (202)393-4930 EL PASO COUNTY,

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 01/03/06 | 03:34 PM | Denver | CO (303)333-8489 | RD | 20.9 | .00 |

(continued on next page)

Customer Service Inquiries:  1-800-421-3872

27



# Call Detail Report - Outbound

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| ACCT. CODE: 025 | Inter-State Long Distance | | | 2 | 24.5 | .00 |
| | TOTAL | | | 2 | 24.5 | .00 |

CALL FROM: (202)393-0646 ACCT. CODE: 030,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/09/05 | 09:48 AM | Severna Pk | MD | (410)903-4330 | RD | 0.7 | .00 |
| 11/18/05 | 01:36 PM | Matthews | NC | (704)844-9516 | RD | 1.9 | .00 |
| 11/18/05 | 01:38 PM | Matthews | NC | (704)844-9516 | RD | 1.0 | .00 |
| 11/22/05 | 03:42 PM | New York | NY | (212)549-2500 | RD | 2.3 | .00 |

CALL FROM: (202)393-4930 ACCT. CODE: 030,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/15/05 | 10:48 AM | New York | NY | (212)549-2577 | RD | 1.0 | .00 |
| 11/15/05 | 11:09 AM | Baltimore | MD | (443)286-3099 | RD | 3.9 | .00 |
| 11/15/05 | 04:31 PM | Severna Pk | MD | (410)903-4330 | RD | 32.4 | .00 |
| 11/16/05 | 02:49 PM | Kenosha | WI | (262)705-3688 | RD | 0.8 | .00 |
| 11/18/05 | 12:11 PM | Tampa | FL | (813)283-8432 | RD | 3.6 | .00 |
| 11/21/05 | 11:13 AM | Matthews | NC | (704)844-9516 | RD | 1.3 | .00 |
| 11/21/05 | 03:22 PM | Matthews | NC | (704)844-9516 | RD | 0.2 | .00 |
| 11/21/05 | 03:27 PM | Matthews | NC | (704)844-9516 | RD | 1.6 | .00 |
| 12/07/05 | 12:07 PM | New York | NY | (212)519-7815 | RD | 0.9 | .00 |
| 12/08/05 | 10:08 AM | Matthews | NC | (704)844-9516 | RD | 0.7 | .00 |
| 12/08/05 | 10:09 AM | Charlotte | NC | (704)384-4508 | RD | 1.3 | .00 |
| 12/08/05 | 12:21 PM | Snfrcntrld | CA | (415)357-4300 | RD | 3.1 | .00 |
| 12/08/05 | 03:56 PM | New York | NY | (212)226-6000 | RD | 4.0 | .00 |

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| ACCT. CODE: 030 | Inter-State Long Distance | | | 17 | 60.7 | .00 |
| | TOTAL | | | 17 | 60.7 | .00 |

CALL FROM: (202)393-4930 KATARA PETERS,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/29/05 | 02:43 PM | New York | NY | (212)519-7801 | RD | 0.2 | .00 |
| 12/06/05 | 10:16 AM | Hartford | CT | (860)566-2024 | RD | 0.1 | .00 |
| 12/06/05 | 10:17 AM | Hartford | CT | (860)566-2024 | RD | 1.9 | .00 |

| TOTAL FOR: | SERVICE | | | CALLS | MINUTES | AMOUNT |
|------------|---------|--|--|-------|---------|--------|
| KATARA PETERS | Inter-State Long Distance | | | 3 | 2.2 | .00 |
| | TOTAL | | | 3 | 2.2 | .00 |

CALL FROM: (202)393-0064 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/16/05 | 11:48 AM | No Phoenix | AZ | (602)212-8589 | RD | 0.2 | .00 |

CALL FROM: (202)393-0646 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/10/05 | 05:11 PM | Tempe | AZ | (480)838-6566 | RD | 1.0 | .00 |
| 11/16/05 | 02:08 PM | No Phoenix | AZ | (602)212-8589 | RD | 0.8 | .00 |
| 11/28/05 | 11:06 AM | No Phoenix | AZ | (602)234-9775 | RD | 1.1 | .00 |
| 11/30/05 | 04:20 PM | Phoenix | AZ | (602)955-7561 | RD | 0.7 | .00 |

(continued on next page)



# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: 001000000065365
INVOICE NUMBER: 0204128660

PAGE: 11 of 21
INVOICE DATE: 12/09/05

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| CALL FROM: (202)393-0833 HART, | | | | | | | |
| 11/21/05 | 12:10 PM | Phoenix | AZ | (602)606-2811 | RD | 0.7 | .00 |
| 11/21/05 | 12:11 PM | No Phoenix | AZ | (602)241-9777 | RD | 1.1 | .00 |
| CALL FROM: (202)393-4930 HART, | | | | | | | |
| 11/10/05 | 03:48 PM | Tempe | AZ | (480)838-6566 | RD | 0.5 | .00 |
| 11/10/05 | 04:39 PM | Tempe | AZ | (480)838-6566 | RD | 1.5 | .00 |
| 11/15/05 | 05:35 PM | Tempe | AZ | (480)838-6566 | RD | 1.1 | .00 |
| 11/21/05 | 11:16 AM | Ann Arbor | MI | (734)662-8077 | RD | 6.9 | .00 |
| 11/21/05 | 01:19 PM | No Phoenix | AZ | (602)212-8589 | RD | 0.7 | .00 |
| 11/22/05 | 01:51 PM | No Phoenix | AZ | (602)212-8589 | RD | 0.2 | .00 |
| 12/01/05 | 12:01 PM | Tempe | AZ | (480)838-6566 | RD | 0.6 | .00 |
| 12/08/05 | 10:19 AM | Ann Arbor | MI | (734)662-8077 | RD | 9.3 | .00 |
| CALL FROM: (202)393-4931 HART, | | | | | | | |
| 11/09/05 | 10:31 AM | Phoenix | AZ | (602)606-2811 | RD | 1.0 | .00 |
| 11/09/05 | 10:34 AM | Phoenix | AZ | (602)606-2811 | RD | 3.4 | .00 |
| 11/09/05 | 10:44 AM | Tempe | AZ | (480)838-8818 | RD | 0.3 | .00 |
| 11/09/05 | 10:45 AM | Tempe | AZ | (480)838-8810 | RD | 2.9 | .00 |
| 11/09/05 | 10:51 AM | Tempe | AZ | (480)838-8810 | RD | 3.2 | .00 |
| 11/09/05 | 10:58 AM | No Phoenix | AZ | (602)241-9777 | RD | 5.4 | .00 |
| 11/09/05 | 12:01 PM | No Phoenix | AZ | (602)234-9733 | RD | 3.3 | .00 |
| 11/09/05 | 04:52 PM | Phoenix | AZ | (602)606-2811 | RD | 2.5 | .00 |
| 11/16/05 | 10:06 AM | Phoenix | AZ | (602)606-2811 | RD | 1.4 | .00 |
| 11/16/05 | 10:11 AM | Tempe | AZ | (480)838-8810 | RD | 1.4 | .00 |
| 11/16/05 | 10:20 AM | No Phoenix | AZ | (602)241-9777 | RD | 2.2 | .00 |
| 11/16/05 | 10:23 AM | No Phoenix | AZ | (602)234-9733 | RD | 1.5 | .00 |
| 11/21/05 | 04:36 PM | Tempe | AZ | (480)838-8810 | RD | 0.7 | .00 |
| 11/28/05 | 11:03 AM | Phoenix | AZ | (602)606-2811 | RD | 1.0 | .00 |
| 11/28/05 | 11:41 AM | Phoenix | AZ | (602)258-8287 | RD | 1.0 | .00 |
| 12/05/05 | 09:52 AM | Phoenix | AZ | (602)606-2811 | RD | 0.8 | .00 |
| 12/05/05 | 09:54 AM | Phoenix | AZ | (602)254-9733 | RD | 0.8 | .00 |
| 12/05/05 | 09:57 AM | Tempe | AZ | (480)838-8810 | RD | 0.8 | .00 |
| 12/05/05 | 10:16 AM | No Phoenix | AZ | (602)241-9777 | RD | 1.1 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| HART | Inter-State Long Distance | 34 | 61.1 | .00 |
| | TOTAL | 34 | 61.1 | .00 |

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| CALL FROM: (202)393-0064 CARMONA, | | | | | | | |
| 11/16/05 | 12:43 PM | C Christi | TX | (361)857-2292 | RD | 0.9 | .00 |
| CALL FROM: (202)393-4930 CARMONA, | | | | | | | |
| 11/09/05 | 11:03 AM | C Christi | TX | (361)857-2292 | RD | 0.8 | .00 |
| 11/09/05 | 01:10 PM | Austin | TX | (512)478-7300 | RD | 38.9 | .00 |
| 11/16/05 | 02:27 PM | Robstown | TX | (361)933-0239 | RD | 7.1 | .00 |

(continued on next page)

Customer Service Inquiries:  1-800-421-3872



**Call Detail Report - Outbound**

```
ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU          PAGE: 14 of 26
ACCOUNT NUMBER: ██████████████                                 INVOICE DATE: 02/09/06
INVOICE NUMBER: 0205369481
```

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 02/02/06 | 12:16 PM | Princefrck | MD | (410)535-0860 | RD | 2.0 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| ACCT. CODE: 202 | Inter-State Long Distance | 7 | 10.3 | .00 |
| | TOTAL | 7 | 10.3 | .00 |

CALL FROM: (202)393-4931 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/24/06 | 02:11 PM | Tempe | AZ | (480)838-8810 | RD | 0.9 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| HART | Inter-State Long Distance | 1 | 0.9 | .00 |
| | TOTAL | 1 | 0.9 | .00 |

CALL FROM: (202)393-0646 CARMONA,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/24/06 | 04:58 PM | Longview | TX | (903)238-9140 | RD | 11.8 | .00 |
| 01/25/06 | 02:54 PM | Longview | TX | (903)238-9140 | RD | 5.2 | .00 |

CALL FROM: (202)393-0833 CARMONA,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/25/06 | 03:27 PM | Longview | TX | (903)238-8132 | RD | 0.7 | .00 |

CALL FROM: (202)393-4930 CARMONA,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/19/06 | 12:12 PM | Huntsville | TX | (936)291-2369 | RD | 2.3 | .00 |
| 01/24/06 | 04:08 PM | Longview | TX | (903)238-9140 | RD | 2.7 | .00 |
| 01/24/06 | 05:16 PM | Robstown | TX | (361)933-0239 | RD | 4.8 | .00 |
| 01/25/06 | 03:03 PM | Robstown | TX | (361)933-0239 | RD | 1.7 | .00 |
| 01/25/06 | 05:33 PM | C Christi | TX | (361)888-5769 | RD | 4.0 | .00 |
| 01/30/06 | 10:34 AM | Robstown | TX | (361)933-0239 | RD | 5.6 | .00 |
| 01/30/06 | 11:10 AM | Robstown | TX | (361)933-0239 | RD | 1.0 | .00 |
| 01/30/06 | 01:12 PM | Robstown | TX | (361)933-0239 | RD | 8.3 | .00 |
| 01/30/06 | 01:26 PM | Longview | TX | (903)238-9140 | RD | 2.0 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| CARMONA | Inter-State Long Distance | 12 | 50.1 | .00 |
| | TOTAL | 12 | 50.1 | .00 |

CALL FROM: (202)393-0646 317,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/10/06 | 03:19 PM | Oakland | CA | (510)654-8333 | RD | 0.9 | .00 |
| 02/02/06 | 03:14 PM | Toledo | OH | (419)530-4676 | RD | 0.8 | .00 |

CALL FROM: (202)393-4930 317,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/09/06 | 04:35 PM | Toledo | OH | (419)530-4676 | RD | 0.7 | .00 |
| 01/09/06 | 04:36 PM | Toledo | OH | (419)349-0898 | RD | 0.9 | .00 |
| 01/10/06 | 12:36 PM | Indianapls | IN | (317)635-4059 | RD | 1.3 | .00 |

CALL FROM: (202)393-4931 317,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|
| 01/23/06 | 10:21 AM | Indianapls | IN | (317)231-1950 | RD | 1.4 | .00 |

(continued on next page)



31

```
CUSTOMER NUMBER: AN0133
DATE RANGE:     10/01/2005 - 12/31/2005                    PAGE:        1

DATE        COURT                    TIME IN    TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                               DESCRIPTION
----------------------------------------------------------------------------
CLIENT CODE: 206
  12/22/2005  WAWDC                   10:50:45                    1      0.08
              LAST NAME: HALLETT                   SEARCH
  12/22/2005  WAWDC                   10:51:14                    2      0.16
              3:93-CV-05496-FDB START DATE: 3/18/2004  DOCKET REPORT
  PACER-NET SUBTOTAL FOR  206                                     3      0.24

                                                          ================
SUBTOTAL FOR CLIENT CODE: 206                                           0.24


CLIENT CODE: 218
  10/07/2005  AZDC                    07:03:28                    1      0.08
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/07/2005  AZDC                    07:03:34                    2      0.16
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/07/2005  AZDC                    07:04:12                    1      0.08
              2:77-CV-00479-EHC-MS START DATE: 9/15/20  DOCKET REPORT
  10/17/2005  AZDC                    12:23:43                    1      0.08
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/17/2005  AZDC                    12:24:06                    1      0.08
              2:77-CV-00479-EHC-MS DOCUMENTS: 1097    DOCKET REPORT
  10/18/2005  AZDC                    05:19:29                    2      0.16
              2:77-CV-00479-EHC-MS DOCUMENT 1107-0   IMAGE1107-0
  10/20/2005  AZDC                    08:44:07                    2      0.16
              2:77-CV-00479-EHC-MS DOCUMENT 1109-0   IMAGE1109-0
  10/20/2005  AZDC                    08:44:35                    1      0.08
              2:77-CV-00479-EHC-MS DOCUMENT 1110-0   IMAGE1110-0
  10/22/2005  AZDC                    11:36:01                    1      0.08
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/22/2005  AZDC                    11:36:32                    1      0.08
              2:77-CV-00479-EHC-MS START DATE: 10/1/20  DOCKET REPORT
  10/22/2005  AZDC                    11:40:48                    1      0.08
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/22/2005  AZDC                    11:41:18                    1      0.08
              2:77-CV-00479-EHC-MS DOCUMENTS: 1107    DOCKET REPORT
  10/23/2005  AZDC                    06:46:10                    1      0.08
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/23/2005  AZDC                    06:46:28                    1      0.08
              2:77-CV-00479-EHC-MS DOCUMENTS: 1105    DOCKET REPORT
  10/25/2005  AZDC                    05:57:44                   10      0.80
              2:77-CV-00479-EHC-MS DOCUMENT 1114-0   IMAGE1114-0
  10/25/2005  AZDC                    05:58:12                    3      0.24
              2:77-CV-00479-EHC-MS DOCUMENT 1114-1   IMAGE1114-1
  10/25/2005  AZDC                    05:58:37                    1      0.08
              2:77-CV-00479-EHC-MS DOCUMENT 1115-0   IMAGE1115-0
  10/27/2005  AZDC           -        06:00:12                    2      0.16
              2:77-CV-00479-EHC-MS DOCUMENTS: 1105    DOCKET REPORT
  10/27/2005  CODC                    07:02:40                    1      0.08
              1:02-CV-00651-RPM DOCUMENTS: 95         DOCKET REPORT
  10/31/2005  AZDC                    10:09:00                    1      0.08
              LAST NAME: HART FIRST NAME: DAMIAN     SEARCH
  10/31/2005  AZDC                    10:09:22                    1      0.08
              2:77-CV-00479-EHC-MS DOCUMENTS: 1107    DOCKET REPORT
```

```
11/16/2005  AZDC                  16:12:20                      1        0.08
            LAST NAME: HART FIRST NAME: DAMIAN        SEARCH
11/16/2005  AZDC                  16:12:53                      1        0.08
            2:77-CV-00479-EHC-MS START DATE: 11/10/2 DOCKET REPORT


CUSTOMER NUMBER: AN0133
DATE RANGE:     10/01/2005 - 12/31/2005              PAGE:      2

DATE        COURT                 TIME IN   TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                          DESCRIPTION
----------------------------------------------------------------------
12/27/2005  AZDC                  12:09:52                      1        0.08
            LAST NAME: HART FIRST NAME: DAMIAN        SEARCH
12/27/2005  AZDC                  12:10:20                      1        0.08
            2:77-CV-00479-EHC-MS START DATE: 12/1/20 DOCKET REPORT
PACER-NET SUBTOTAL FOR  218                                    40        3.20
                                                        ===============
SUBTOTAL FOR CLIENT CODE: 218                                           3.20


CLIENT CODE: 317
10/15/2005  INSDC                 21:34:30                      1        0.08
            LAST NAME: MASTT                          SEARCH
10/15/2005  INSDC                 21:34:46                      1        0.08
            LAST NAME: MAST                           SEARCH
10/15/2005  INSDC                 21:37:23                      1        0.08
            2:05-CV-00037-LJM-WGH START DATE: 9/1/20 DOCKET REPORT
10/15/2005  INSDC                 21:38:14                      2        0.16
            2:05-CV-00037-LJM-WGH DOCUMENT 41-0      IMAGE41-0
PACER-NET SUBTOTAL FOR  317                                     5        0.40
                                                        ===============
SUBTOTAL FOR CLIENT CODE: 317                                           0.40


CLIENT CODE: 860
12/15/2005  CTDC                  14:33:14                      1        0.08
            LAST NAME: CHOINSKI                       SEARCH
12/15/2005  CTDC                  14:33:23                      2        0.16
            LAST NAME: CHOINSKI                       SEARCH
12/15/2005  CTDC                  14:33:53                      1        0.08
            LAST NAME: ADVOCACY                       SEARCH
12/15/2005  CTDC                  14:34:05                      1        0.08
            LAST NAME: MCGAUGHEY                      SEARCH
12/15/2005  CTDC                  14:34:33                      1        0.08
            3:03-CV-01352-RNC START DATE: 12/15/2005 DOCKET REPORT
12/15/2005  CTDC                  15:57:47                      1        0.08
            LAST NAME: MCGAUGHEY                      SEARCH
12/15/2005  CTDC                  15:58:18                      1        0.08
            3:03-CV-01352-RNC START DATE: 12/15/2005 DOCKET REPORT
12/15/2005  CTDC                  15:59:05                     12   -    0.96
            3:03-CV-01352-RNC DOCUMENT 83-0          IMAGE83-0
12/15/2005  CTDC                  16:03:45                     16        1.28
            3:03-CV-01352-RNC DOCUMENT 84-0          IMAGE84-0
12/15/2005  CTDC                  16:05:28                     10        0.80
            3:03-CV-01352-RNC DOCUMENT 84-1          IMAGE84-1
12/27/2005  CTDC                  12:40:29                     12        0.96
            3:03-CV-01352-RNC DOCUMENT 83-0          IMAGE83-0
```



Prepared For
ELIZABETH ALEXANDER
NATIONAL PRISON PROJ

Account Number
3782-925041-25003

Closing Date
03/06/06

Page 7 of 10

## Activity Continued

| Card Number ████████ | | | Reference Code | Amount $ |
|---|---|---|---|---|
| 02/08/06 | SOUTHWEST AIRLINES    DALLAS        TX<br>TKT# 5262704714345            02/07<br>PASSENGER TICKET<br>FATHI/DAVID              SOUTHWEST AIRLINES<br>SOUTHWEST AIRLINES     DALLAS        TX<br>FROM<br>  BALTIMORE MD<br>TO               CARRIER CLASS<br>  PHOENIX AZ          WN    V<br>TO<br>  BALTIMORE MD        WN    H | | 06000010000 | 348.60 |
| 02/14/06 | HOLIDAY INNS AIRPORTINDIANAPOLIS      IN<br>004532821 LODGING            02/13/06<br>  ARRIVAL DATE    DEPARTURE DATE   # OF NIGHTS<br>     02/12/06        02/13/06          01<br>                        ROOM RATE  $79.00<br>     ROC NUMBER 87964 | | 00004532821 | 164.07 |
| 02/14/06 | HOLIDAY INNS F/B     INDIANAPOLIS      IN<br>004532834 LODGING            02/13/06<br>     LODGING | | 00004532834 | 12.78 |
| 02/17/06 | US AIRWAYS         MANKATO        MN<br>TKT# 0372302057258           02/16<br>PASSENGER TICKET<br>FATHI/DAVID            US AIRWAYS<br>ORBITZ LLC            MANKATO        MN<br>FROM<br>  WASHINGTON NAT'L DC<br>TO               CARRIER CLASS<br>  INDIANAPOLIS IN      US    SR<br>TO<br>  WASHINGTON NAT'L DC  US    SR | | 06902230000 | 208.60 |
| 02/17/06 | ORBITZ.COM         CHICAGO        IL<br>42400760P ORB*KU2GC9HT       02/16/06<br>     ORB*KU2GC9HT<br>     ROC NUMBER  42400760P | | 00424007607 | 5.99 |

| **Total for DAVID C FATHI** | | New Charges/Other Debits<br>Payments/Other Credits | 740.04<br>0.00 |
|---|---|---|---|

CA ONE SERVICES INC.
# PHOENIX International #

1030 LUCIA

1195 JAN18'06 11:07AM

1 5-Veggie            5.00

Subtotal             5.00
Total Tax            0.27
Total Paid.......   43 = 15'?
Cash (PRT)           5.00
Change Owed.......

PROVIDING CARE AND COMFORT
TO PEOPLE AWAY FROM HOME

WE APPRECIATE YOUR COMMENTS
1-800-410-1CA1
www.caifeedback.com

Your order number is: 1195

---

## RECEIPT

Date 1/18/06   Driver _____

From Phoenix Apt

To Thomas + Central

Thank you for choosing Discount Airport Resort VIP Service.
We hope to serve you again very soon.    Total Paid $ 21.00

---

HMSHOST
CHILI'S TOO
PHOENIX SKY HARBOR INT'L AIRPORT
CHECK:        1716
TABLE:        118/1
SERVER:       6545 Ramon
DATE:         JAN18'06  4:07PM
CARD TYPE:    AMEX      A3 37*
ACCT #:       XXXXXXXXXX3529
EXP DATE:     XX/XX
AUTH CODE:    564320
              DC FATHI

TOTAL:          16.73
I agree to comply with the card
holder agreement.

Tip _____ 2.50

Total _____ 19.23

Signature   _____

# Call Detail Report – Outbound

```
ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU          PAGE: 11 of 28
ACCOUNT NUMBER: ██████████████                                 INVOICE DATE: 04/09/06
INVOICE NUMBER: 0206689961
```

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| CALL FROM: (202)393-4930 PUBLICATIONS, | | | | | | |
| 03/14/06 | 09:54 AM | Waseca | MN (507)835-8972 | RD | 2.3 | .00 |
| 03/17/06 | 01:01 PM | Milwaukee | WI (414)961-0802 | RD | 4.4 | .00 |
| 03/20/06 | 12:20 PM | Gowanda | NY (716)532-4588 | RD | 7.8 | .00 |
| 04/03/06 | 12:18 PM | Boscobel | WI (608)375-5656 | RD | 3.9 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| PUBLICATIONS | Inter-State Long Distance | 8 | 28.8 | .00 |
| | TOTAL | 8 | 28.8 | .00 |

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| CALL FROM: (202)393-4930 ACCT. CODE: 202, | | | | | | |
| 04/05/06 | 11:06 AM | New York | NY (212)577-3539 | RD | 8.1 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| ACCT. CODE: 202 | Inter-State Long Distance | 1 | 8.1 | .00 |
| | TOTAL | 1 | 8.1 | .00 |

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| CALL FROM: (202)393-0207 HART, | | | | | | |
| 03/23/06 | 03:19 PM | Berkeley | CA (510)524-3102 | RD | 0.8 | .00 |
| CALL FROM: (202)393-4930 HART, | | | | | | |
| 03/17/06 | 04:23 PM | No Phoenix | AZ (602)640-9325 | RD | 10.3 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| HART | Inter-State Long Distance | 2 | 11.1 | .00 |
| | TOTAL | 2 | 11.1 | .00 |

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| CALL FROM: (202)393-0064 CARMONA, | | | | | | |
| 03/17/06 | 10:29 AM | Dallas | TX (214)522-8400 | RD | 1.4 | .00 |
| CALL FROM: (202)393-0118 CARMONA, | | | | | | |
| 03/28/06 | 12:16 PM | Dallas | TX (214)522-8400 | RD | 2.1 | .00 |
| CALL FROM: (202)393-0646 CARMONA, | | | | | | |
| 03/23/06 | 01:17 PM | Robstown | TX (361)933-0239 | RD | 10.1 | .00 |
| 03/29/06 | 02:53 PM | Huntsville | TX (936)291-0845 | RD | 0.2 | .00 |
| CALL FROM: (202)393-0833 CARMONA, | | | | | | |
| 03/23/06 | 02:31 PM | Longview | TX (903)753-3560 | RD | 1.6 | .00 |
| 03/23/06 | 02:33 PM | Longview | TX (903)753-3560 | RD | 1.6 | .00 |
| CALL FROM: (202)393-4930 CARMONA, | | | | | | |
| 03/09/06 | 10:53 AM | Longview | TX (903)238-9140 | RD | 1.6 | .00 |
| 03/15/06 | 12:41 PM | Longview | TX (903)238-9140 | RD | 5.6 | .00 |
| 03/23/06 | 01:41 PM | Longview | TX (903)238-8132 | RD | 0.1 | .00 |
| 03/23/06 | 01:41 PM | Longview | TX (903)238-9140 | RD | 1.6 | .00 |
| 03/29/06 | 02:54 PM | Huntsville | TX (936)291-2369 | RD | 15.3 | .00 |

(continued on next page)

Customer Service Inquiries: 1-800-421-3872

XO.

NFX030 PF9320 FNDMC-001 3/2/13

# Call Detail Report - Outbound

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓▓▓
INVOICE NUMBER: 0209444798

PAGE: 9 of 24
INVOICE DATE: 08/09/06

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|---|--------|-----------|---------|--------|

CALL FROM: (202)393-0064 PUBLICATIONS,

| 07/20/06 | 10:01 AM | Denverswst | CO | (303)985-1566 | RD | 1.7 | .00 |

CALL FROM: (202)393-0646 PUBLICATIONS,

| 07/21/06 | 04:42 PM | Magnolia | AR | (870)914-0642 | RD | 2.4 | .00 |

CALL FROM: (202)393-4930 PUBLICATIONS,

| 07/12/06 | 03:48 PM | Bayminette | AL | (251)937-3893 | RD | 12.3 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|-------|---------|--------|
| PUBLICATIONS | Inter-State Long Distance | | 3 | 16.4 | .00 |
| | TOTAL | | 3 | 16.4 | .00 |

CALL FROM: (202)393-0646 HART,

| 08/07/06 | 12:32 PM | Tempe | AZ | (480)838-6566 | RD | 7.4 | .00 |

CALL FROM: (202)393-4930 HART,

| 07/24/06 | 10:47 AM | No Phoenix | AZ | (602)640-9362 | RD | 3.6 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|-------|---------|--------|
| HART | Inter-State Long Distance | | 2 | 11.0 | .00 |
| | TOTAL | | 2 | 11.0 | .00 |

CALL FROM: (202)393-4930 CUTTER v WILKINSON,

| 07/24/06 | 09:51 AM | Indianapls | IN | (317)635-4059 | RD | 1.3 | .00 |
| 07/24/06 | 01:27 PM | Evansville | IN | (812)434-6403 | RD | 33.1 | .00 |

CALL FROM: (202)393-4931 CUTTER v WILKINSON,

| 07/25/06 | 10:21 AM | Indianapls | IN | (317)635-4105 | RD | 2.0 | .00 |
| 07/28/06 | 11:24 AM | Indianapls | IN | (317)635-4105 | RD | 0.9 | .00 |

| TOTAL FOR: | SERVICE | | CALLS | MINUTES | AMOUNT |
|------------|---------|---|-------|---------|--------|
| CUTTER v WILKINSON | Inter-State Long Distance | | 4 | 37.3 | .00 |
| | TOTAL | | 4 | 37.3 | .00 |

CALL FROM: (202)393-0646 EL PASO COUNTY,

| 07/13/06 | 10:45 AM | Denver | CO | (303)892-7387 | RD | 0.1 | .00 |
| 07/13/06 | 10:46 AM | Denver | CO | (303)322-1691 | RD | 0.3 | .00 |
| 07/13/06 | 10:46 AM | Denver | CO | (303)892-7387 | RD | 1.0 | .00 |
| 07/26/06 | 11:11 AM | Denver | CO | (303)777-2740 | RD | 1.1 | .00 |
| 07/27/06 | 04:00 PM | Denver | CO | (303)777-2740 | RD | 19.4 | .00 |
| 08/02/06 | 04:27 PM | Denver | CO | (303)777-2740 | RD | 15.7 | .00 |

CALL FROM: (202)393-4930 EL PASO COUNTY,

| 07/10/06 | 10:32 AM | Denver | CO | (303)777-2740 | RD | 18.3 | .00 |
| 07/10/06 | 01:12 PM | Denver | CO | (303)777-2740 | RD | 0.8 | .00 |
| 07/10/06 | 01:13 PM | Denver | CO | (303)777-2740 | RD | 0.7 | .00 |
| 07/10/06 | 01:14 PM | Colordospg | CO | (719)578-5500 | RD | 1.4 | .00 |
| 07/10/06 | 02:54 PM | Denver | CO | (303)777-2740 | RD | 10.5 | .00 |

(continued on next page)



# NetWolves Network Services

## CALL DETAIL RECORDS BY TRAVEL CARD

National Prison Project-ACLU
733 15th St Nw
Suite 620
Washington, DC 20005

Page 2 Of 3
Billing Period 1/1/2006 To 1/31/2006
Customer # 10002055
Invoice Number: NNS00512544
Invoice Date 2/1/2006

**CALLS FOR CARD NUMBER: 8793659395 --- David Fathi**

| Date | Time | Origination # | Originating Location | Terminating Location | Termination # | Minutes | Rate | Charges | Surcharges |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2006 | 10:33:36 PM | (401) 272-5863 | Providence, RI | Washington, DC | (202) 253-0760 | 11 | E | $1.86 | $0.00 |
| 01/05/2006 | 5:35:37 PM | (401) 272-5863 | Providence, RI | Washington, DC | (202) 513-2265 | 9 | E | $1.52 | $0.00 |
| 01/05/2006 | 6:11:18 PM | (401) 272-0005 | Providence, RI | Boise, ID | (208) 387-4231 | 2 | E | $0.34 | $0.00 |
| 01/05/2006 | 8:23:32 PM | (401) 272-0005 | Providence, RI | Washington, DC | (202) 462-4042 | 13 | E | $2.20 | $0.00 |
| 01/11/2006 | 6:15:49 PM | (520) 886-9595 | Tucson, AZ | Washington, DC | (202) 462-4042 | 11 | E | $1.86 | $0.00 |
| 01/12/2006 | 7:39:50 AM | (520) 886-9595 | Tucson, AZ | Washington, DC | (202) 253-0760 | 10 | E | $1.69 | $0.00 |
| 01/13/2006 | 7:46:15 AM | (520) 886-9595 | Tucson, AZ | Washington, DC | (202) 662-1734 | 11 | N | $1.86 | $0.00 |
| 01/14/2006 | 11:04:11 AM | (602) 337-9195 | Phoenixrpt, AZ | Toledo, OH | (419) 349-0898 | 5 | D | $0.85 | $0.61 |
| 01/14/2006 | 11:09:41 AM | (602) 337-9195 | Phoenixrpt, AZ | Washington, DC | (202) 253-0760 | 12 | D | $2.03 | $0.61 |
| 01/18/2006 | 2:02:28 PM | (602) 387-9201 | Phoenix, AZ | New York, NY | (212) 768-6921 | 5 | D | $0.85 | $0.61 |
| 01/18/2006 | 2:05:16 PM | (602) 387-9201 | Phoenix, AZ | Chicago, IL | (312) 201-9740 | 2 | D | $0.34 | $0.61 |
| 01/18/2006 | 2:12:09 PM | (602) 387-9201 | Phoenix, AZ | Grand Rpds, MI | (616) 246-5741 | 7 | D | $1.18 | $0.61 |
| 01/18/2006 | 2:13:17 PM | (602) 387-9201 | Phoenix, AZ | Grand Rpds, MI | (616) 246-5741 | 1 | D | $0.17 | $0.61 |

**TOTALS FOR CARD NUMBER:  8793659395 --- David Fathi**

| NO. OF CALLS | 14 | MINS: | 100.0 | | SURCHARGES: | $16.90 | $4.27 |
|---|---|---|---|---|---|---|---|

SURCHARGES: $4.27

TOTAL CHARGES: $21.17


**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-046-95980 | Jun 06, 2006 | ▓▓▓▓▓▓ | 4 of 9 |

## FedEx Express Shipment Detail By Reference (Original)

Picked up: May 26, 2006          Cust. Ref: NO REFERENCE INFORMATION          Ref. #2:
Payor: Shipper                   Ref. #3:            *218   Host*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| USAB | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 853100716912 | DAVID FATHI ESQ | DEBRA A HILL | |
| Service Type | FedEx Standard Overnight | NATIONAL PRISON PROJECT | OSBORN MALEDON | |
| Package Type | Customer Packaging | 915 15TH ST NW FL 7 | 2929 N CENTRAL AVE 21ST FL | |
| Zone | 8 | WASHINGTON DC 20005-2302 US | PHOENIX AZ 85012 US | |
| Packages | 1 | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | | | |
| Delivered | May 30, 2006  10:17 | Transportation Charge | | 45.50 |
| Svc Area | A1 | Discount | | -4.55 |
| Signed By | J.HERNANDEZ | Fuel Surcharge | | 5.53 |
| FedEx Use | 014618807/0001415/_ | **Total Charge** | **USD** | **$46.48** |

### NO REFERENCE INFORMATION Reference Subtotal          USD          $46.48

Picked up: May 30, 2006          Cust. Ref: Duval 419          Ref. #2:
Payor: Shipper                   Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| INET | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790939160239 | Elizabeth Alexander | Robert W. Powitz, MD | |
| Service Type | FedEx Standard Overnight | National Prison Project | R.W. Powitz and Associates | |
| Package Type | FedEx Pak | 915 15th St., N.W. | 8 Pheasant Hill Lane | |
| Zone | 3 | WASHINGTON DC 20005 US | OLD SAYBROOK CT 06475 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 19.20 |
| Delivered | May 31, 2006  11:13 | Discount | | -1.92 |
| Svc Area | AA | Residential Delivery | | 2.10 |
| Signed By | 9999999999999 | Fuel Surcharge | | 2.33 |
| FedEx Use | 000000000/0001305/02 | Courier Pickup Charge | | 4.00 |
| | | **Total Charge** | **USD** | **$25.71** |

Dropped off: Jun 01, 2006          Cust. Ref: Duval 419          Ref. #2:
Payor: Shipper                   Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 790942875329 | Elizabeth Alexander | Karl A. Pothier |
| Service Type | FedEx Standard Overnight | National Prison Project | Assistant Attorney General |
| –Package Type | FedEx Box | 915 15th St., N.W. | 6776 Reisterstown Road |
| Zone | 2 | WASHINGTON DC 20005 US | BALTIMORE MD 21215 US |

**Call Detail Report - Outbound**

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ▓▓▓▓▓▓▓▓
INVOICE NUMBER: 0208039053

PAGE: 9 of 27
INVOICE DATE: 06/09/06

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|

| TOTAL FOR: | | SERVICE | | CALLS | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| ACCT. CODE #202 | | Inter-State Long Distance | | 5 | 9.8 | .00 |
| | | TOTAL | | 5 | 9.8 | .00 |

68.76

CALL FROM: (202)393-4930 JEFFERSON COUNTY,
| 06/01/06 | 01:05 PM | Seattle | WA (206)624-2184 | RD | 11.1 | .00 |

| TOTAL FOR: | | SERVICE | | CALLS | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| JEFFERSON COUNTY | | Inter-State Long Distance | | 1 | 11.1 | .00 |
| | | TOTAL | | 1 | 11.1 | .00 |

CALL FROM: (202)393-0646 HART,
| 05/19/06 | 12:59 PM | No Phoenix | AZ (602)640-9325 | RD | 45.8 | .00 |

CALL FROM: (202)393-4930 HART,
| 05/16/06 | 02:16 PM | No Phoenix | AZ (602)640-9325 | RD | 10.0 | .00 |
| 05/24/06 | 01:55 PM | No Phoenix | AZ (602)640-9325 | RD | 0.5 | .00 |
| 05/24/06 | 04:03 PM | No Phoenix | AZ (602)640-9325 | RD | 21.0 | .00 |
| 05/26/06 | 09:47 AM | Old Saybrk | CT (860)388-0893 | RD | 0.7 | .00 |
| 05/26/06 | 01:33 PM | No Phoenix | AZ (602)640-9325 | RD | 0.8 | .00 |
| 05/30/06 | 03:27 PM | No Phoenix | AZ (602)640-9325 | RD | 2.0 | .00 |
| 05/30/06 | 05:20 PM | No Phoenix | AZ (602)640-9247 | RD | 1.0 | .00 |
| 06/07/06 | 04:42 PM | Phoenix | AZ (602)955-7561 | RD | 0.8 | .00 |

| TOTAL FOR: | | SERVICE | | CALLS | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| HART 218 | | Inter-State Long Distance | | 9 | 82.6 | .00 |
| | | TOTAL | | 9 | 82.6 | .00 |

578.2

CALL FROM: (202)393-0064 317,
| 05/17/06 | 01:09 PM | Indianapls | IN (317)635-4059 | RD | 3.7 | .00 |

CALL FROM: (202)393-0646 317,
| 05/23/06 | 11:05 AM | Indianapls | IN (317)635-4059 | RD | 1.3 | .00 |
| 05/30/06 | 06:19 PM | Indianapls | IN (317)635-4059 | RD | 1.2 | .00 |

CALL FROM: (202)393-4930 317,
| 05/16/06 | 05:48 PM | Indianapls | IN (317)231-9004 | RD | 1.0 | .00 |
| 05/31/06 | 09:29 AM | Evansville | IN (812)434-6403 | RD | 28.1 | .00 |
| 06/06/06 | 04:58 PM | Indianapls | IN (317)635-4059 | RD | 2.7 | .00 |

| TOTAL FOR: | | SERVICE | | CALLS | MINUTES | AMOUNT |
|------|------|---------|--------|-----------|---------|--------|
| 317 | | Inter-State Long Distance | | 6 - | 38.0 | .00 |
| | | TOTAL | | · 6 | 38.0 | .00 |

CALL FROM: (202)393-4930 LANGFORD,

(continued on next page)

Customer Service Inquiries:  1-800-421-3872

XO®

24

NEX030 PF9J80 FNOMC-001 3/5/10

CUSTOMER NUMBER: AN0133
DATE RANGE:        04/01/2006 - 06/30/2006                    PAGE:        1

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|

CLIENT CODE: 125

| DATE | COURT / SEARCH CRITERIA | TIME IN | DESCRIPTION | TIME/PAGES | AMOUNT |
|------|------|------|------|------|------|
| 04/28/2006 | WIEDC | 12:39:49 | | 1 | 0.08 |
| | LAST NAME: MEIER FIRST NAME: HOLLY | | SEARCH | | |
| 04/28/2006 | WIEDC | 12:40:28 | | 1 | 0.08 |
| | LAST NAME: BOATWRIGHT | | SEARCH | | |
| 04/28/2006 | WIEDC | 12:41:00 | | 3 | 0.24 |
| | 2:04-CV-01062-LA | | DOCKET REPORT | | |
| 04/28/2006 | WIEDC | 12:42:01 | | 6 | 0.48 |
| | 2:04-CV-01181-LA | | DOCKET REPORT | | |
| 04/28/2006 | WIEDC | 12:42:31 | | 1 | 0.08 |
| | LAST NAME: MERESS | | SEARCH | | |
| 04/28/2006 | WIEDC | 12:42:57 | | 1 | 0.08 |
| | LAST NAME: RESCHKE | | SEARCH | | |
| 04/28/2006 | WIEDC | 12:43:19 | | 1 | 0.08 |
| | LAST NAME: TAYCHEEDAY | | SEARCH | | |
| 04/28/2006 | WIEDC | 12:44:39 | | 1 | 0.08 |
| | LAST NAME: MEIER FIRST NAME: HOLLY | | SEARCH | | |
| 04/28/2006 | WIEDC | 12:45:18 | | 1 | 0.08 |
| | LAST NAME: KALLAS | | SEARCH | | |
| PACER-NET SUBTOTAL FOR  125 | | | | 16 | 1.28 |

```
                                              ==============
SUBTOTAL FOR CLIENT CODE: 125                           1.28
```

CLIENT CODE: 218

| DATE | COURT / SEARCH CRITERIA | TIME IN | DESCRIPTION | TIME/PAGES | AMOUNT |
|------|------|------|------|------|------|
| 04/03/2006 | AZDC | 08:54:12 | | 6 | 0.48 |
| | 2:77-CV-00479-EHC-MS DOCUMENT 1133-0 | | IMAGE1133-0 | | |
| 04/07/2006 | AZDC | 06:42:22 | | 4 | 0.32 |
| | 2:77-CV-00479-EHC-MS DOCUMENT 1134-0 | | IMAGE1134-0 | | |
| 06/02/2006 | AZDC | 06:56:17 | | 9 | 0.72 |
| | 2:77-CV-00479-EHC-MS DOCUMENT 1146-0 | | IMAGE1146-0 | | |
| 06/02/2006 | AZDC | 06:56:55 | | 3 | 0.24 |
| | 2:77-CV-00479-EHC-MS DOCUMENT 1147-0 | | IMAGE1147-0 | | |
| 06/02/2006 | AZDC | 06:57:36 | | 4 | 0.32 |
| | 2:77-CV-00479-EHC-MS DOCUMENT 1148-0 | | IMAGE1148-0 | | |
| 06/06/2006 | AZDC | 13:27:54 | | 1 | 0.08 |
| | LAST NAME: HART FIRST NAME: DAMIAN | | SEARCH | | |
| 06/06/2006 | AZDC | 13:28:25 | | 2 | 0.16 |
| | 2:77-CV-00479-EHC-MS   DOCUMENTS: 1128 | | DOCKET REPORT | | |
| 06/12/2006 | AZDC | 06:35:28 | | 2 | 0.16 |
| | 2:77-CV-00479-EHC DOCUMENT 1151-0 | | IMAGE1151-0 | | |
| 06/12/2006 | CTDC | 09:34:31 | | 1 | 0.08 |
| | 3:03-CV-01352-RNC   DOCUMENTS: 1151 | | DOCKET REPORT | | |
| PACER-NET SUBTOTAL FOR  218 | | | | 32 | 2.56 |

```
                                              ==============
SUBTOTAL FOR CLIENT CODE: 218                           2.56
```

CLIENT CODE: 317

| DATE | COURT / SEARCH CRITERIA | TIME IN | DESCRIPTION | TIME/PAGES | AMOUNT |
|------|------|------|------|------|------|
| 06/09/2006 | INSDC | 16:54:35 | | 2 | 0.16 |
| | 2:05-CV-00037-LJM-WGH DOCUMENT 61-0 | | IMAGE61-0 | | |
| PACER-NET SUBTOTAL FOR  317 | | | | 2 | 0.16 |

**Fathi, David**

| | |
|---|---|
| **From:** | Southwest Airlines [SouthwestAirlines@mail.southwest.com] |
| **Sent:** | Tuesday, February 07, 2006 9:35 AM |
| **To:** | Fathi, David |
| **Subject:** | Ticketless Confirmation |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* RECEIPT AND ITINERARY \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Beginning 24 hours prior to your scheduled departure, you may check in online for your flight and print a boarding pass at southwest.com by visiting:

http://www.southwest.com/travel_center/retrieveCheckinDoc.html?src=receipt

# Receipt and Itinerary as of 02/07/06 8:34AM

- Confirmation Number
- BAB74S

# Confirmation Date: 02/07/06

# Received: DAVID FA

Passenger(s):

*FATHI/DAVID 526-2704714345-1*

# Account Number: 00001007149334

Itinerary:

Sunday, March 12 - BALTIMORE-WASHNTN(BWI) to PHOENIX AZ(PHX)
Flight 713 V
Depart BALTIMORE-WASHNTN(BWI) at 5:30PM and
Arrive in PHOENIX AZ(PHX) at 8:45PM

Monday, March 13 - PHOENIX AZ(PHX) to BALTIMORE-WASHNTN(BWI)
Flight 1788 H
Depart PHOENIX AZ(PHX) at 3:50PM and
Arrive in BALTIMORE-WASHNTN(BWI) at 10:10PM

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* COST \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* Total for 1 Passenger(s)

AIR: ......................$  305.11
TAX: ......................$   29.49
PFC FEE: ....................$   9.00
SECURITY FEE: ..............$   5.00

# Total Fare:          $348.60

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* PAYMENT SUMMARY \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* Current payment(s)

02/07/06 AMER EXPRESS xxxxxxxxxxx3529 Ref 526-2704714345-1 $348.60

# Total Payments: $348.60

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* FARES RULE(S) \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

VALID ONLY ON SOUTHWEST AIRLINES

## *NON REFUNDABLE / STANDBY REQ UPGRADE TO YL FARE*

All travel involving funds from this Confirm no. must be
completed by 02/07/07
Any change to this itinerary may result in a fare increase.

Fare Calculation:

NRF- 1 BWIWNPHX VH21NTNR 148.00  PHXWNBWI H7OWNR 180.00    $328.00
ZPBWI PHX XFBWI4.50 PHX4.50 AYBWI2.50 PHX2.50   $348.60

Important:

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* FREE BAGGAGE ALLOWANCE \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* Checked Baggage
Allowance: Three (3) pieces of baggage, each piece of which having outside measurements (i.e.,
the sum of the greatest outside length plus the greatest outside width plus the greatest outside
height) not exceeding sixty-two (62) inches, not weighing more than fifty (50) pounds per piece,
and provided such baggage is checked for carriage in the cargo hold of the aircraft. Baggage that
exceeds these limits is subject to an additional charge.

Carryon Baggage Allowance: One (1) item of carryon baggage that does not exceed external
dimensions of ten inches by sixteen inches by twenty-four inches (10 x 16 x 24) plus one (1)
smaller personal-type item (e.g., purse, briefcase, laptop computer case, backpack, small
camera), provided that such items are capable of being carried onboard the aircraft by one
person without additional assistance and are capable of being stowed under a seat or in an
overhead compartment.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* CHECKIN REQUIREMENTS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* Southwest Airlines Ticketless
Travel is nontransferable.

Positive identification is required at time of checkin.

Flights Operated by Southwest Airlines - Customers who
do not claim their reservations at the departure gate
desk at least ten (10) minutes before scheduled departure
time for flights operated by Southwest Airlines will have
their reserved space cancelled and will not be eligible for
denied boarding compensation.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SECURITY CHECKPOINT REQUIREMENTS \*\*\*\*\*\*\*\*\*\*\*\*\*\* To proceed through
Security Checkpoint, you will need your government-issued photo ID* and either a Boarding Pass

room: 419



**Hampton Inn**

160 West Catalina Drive • Phoenix, AZ 85013
Phone (602) 200-0990 • Fax (602) 200-0999
hamptoninn.com/hi/phoenix-midtown

official sponsor u.s. olympic team

USA ⬤⬤⬤⬤⬤

| | |
|---|---|
| FATHI, DAVID | name |
| 915 15TH ST., NW | address |
| 7TH FLOOR | |
| WASHINGTON, DC 20005 | |
| US | |

| | |
|---|---|
| room number: | 419/SXBL |
| arrival date: | 03/12/06 9:26PM |
| departure date: | 03/13/06 |
| adult/child: | 1/0 |
| room rate: | |

If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution.

RATE PLAN   L-OR1
HH#
AL:
BONUS AL:        CAR:

Confirmation: 80668851

03/13/06       PAGE      1

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. The hotel is not responsible for lost or stolen articles from your room or vehicle. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or full amount of these charges. I authorize you to bill the full balance of my account to my credit card which was presented or authorized upon registration. "I have requested weekday delivery of USA Today. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party require special evacuation assistance due to a physical disability. Please indicate yes by checking here:

signature:  ☐

| date | reference | description | amount |
|---|---|---|---|
| 03/12/06 | 665240 | GUEST ROOM | $89.38 |
| 03/12/06 | 665240 | STATE TAX | $6.50 |
| 03/12/06 | 665240 | CITY TAX | $4.29 |
| | | WILL BE SETTLED TO AX *3529 | $100.17 |
| | | EFFECTIVE BALANCE OF | $0.00 |

for reservations call **1 800 hampton** or reserve online at **www.hamptoninn.com**

| | |
|---|---|
| account no. | date of charge |
| | folio/check no. |
| | 132090   A |
| card member name | authorization    initial |
| establishment no. and location    establishment agrees to transmit to card holder for payment | purchases & services |
| | taxes |
| | tips & misc. |
| **signature** of card member | **total** amount |
| X | 0.00 |

 The Hilton Family    Hilton    CONRAD    DOUBLETREE    EMBASSY SUITES    Hampton    Hilton Garden Inn    HOMEWOOD SUITES Hilton

thanks.

B.W.I. AIRPORT PARKING
MAIN TERMINAL GARAGE
MARYLAND PARKING


Rcpt# 16022
03/13/06 22:21  L#15 A# 2  Txn# 91379
03/12/06 16:23 In  03/13/06 22:21 Out
Fee .... 1   $   38.80
Total Tax    $    1.20
Total Fee    $   40.00
AMERICAN EXP $   40.00-
XXXXXXXXXXXX3529
Approval No.: 527188
Reference No.: 07213035
Change Due   $    0.00
THANK YOU
HAVE A SAFE TRIP

## RECEIPT

Date **3/12/06** _____ Driver _____

From **Sky Harbor** _____

To **160 W. Catalina** _____

Thank you for choosing Discount Airport Resort VIP Service.
We hope to serve you again very soon.   Total Paid $ **27.00**


HMSHost BURGER KING Store #13909
         S4 BURGER KING
PHOENIX SKY HARBOR INT'L AIRPORT

6932 Dino
- - - - - - - - - - - - - - - - - - - - - - - -
CHK 4600 MAR13'06  2:56PM
- - - - - - - - - - - - - - - - - - - - - - - -

  1 VEGGIE BURGER          3.09

    SUBTOTAL               3.09
    TAX                    0.25
    AMOUNT PAID        3.34
    Cash                  20.00
    CHANGE DUE            16.66

**Call Detail Report - Outbound**

ACCOUNT NAME: THE NATIONAL PRISON PROJECT OF THE ACLU
ACCOUNT NUMBER: ███████████
INVOICE NUMBER: 0211709763

PAGE: 9 of 23
INVOICE DATE: 11/09/06

CARRIER DESCRIPTION: XO Communications, Inc.
SERVICE LOCATION: 915 15TH ST NW NW , WASHINGTON

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 10/26/06 | 11:06 AM | Rockymount | NC | (252)442-1059 | RD | 0.4 | .00 |
| 10/31/06 | 03:07 PM | Matthews | NC | (704)844-9516 | RD | 3.3 | .00 |
| 11/02/06 | 04:13 PM | Tarboro | NC | (252)641-7646 | RD | 8.0 | .00 |
| 11/02/06 | 04:23 PM | Tarboro | NC | (252)641-7646 | RD | 6.7 | .00 |
| 11/08/06 | 03:27 PM | Crofton | MD | (410)721-1500 | RD | 1.6 | .00 |

CALL FROM: (202)393-4930 ACCT. CODE: 030,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 10/18/06 | 11:04 AM | Matthews | NC | (704)844-9516 | RD | 1.6 | .00 |
| 10/26/06 | 09:16 AM | Enfield | NC | (252)445-2373 | RD | 10.0 | .00 |
| 10/27/06 | 11:43 AM | Richardson | TX | (972)773-4663 | RD | 2.8 | .00 |
| 10/27/06 | 12:54 PM | Matthews | NC | (704)844-9516 | RD | 5.0 | .00 |
| 10/27/06 | 04:07 PM | Boaz | WI | (608)536-3993 | RD | 1.1 | .00 |
| 10/31/06 | 12:55 PM | Greensboro | NC | (336)954-6229 | RD | 0.4 | .00 |
| 10/31/06 | 03:48 PM | Rockymount | NC | (252)813-5028 | RD | 0.1 | .00 |
| 11/02/06 | 01:15 PM | Matthews | NC | (704)844-9516 | RD | 13.2 | .00 |
| 11/02/06 | 03:50 PM | Rockymount | NC | (252)442-0761 | RD | 0.9 | .00 |
| 11/03/06 | 10:12 AM | Matthews | NC | (704)844-9516 | RD | 1.1 | .00 |
| 11/06/06 | 11:27 AM | Chicago | IL | (312)596-5532 | RD | 0.5 | .00 |
| 11/06/06 | 01:41 PM | Nwyrcyzn08 | NY | (347)724-5754 | RD | 7.5 | .00 |
| 11/06/06 | 03:32 PM | New York | NY | (212)549-2500 | RD | 1.3 | .00 |
| 11/06/06 | 03:34 PM | Nwyrcyzn08 | NY | (347)724-5754 | RD | 0.9 | .00 |
| 11/08/06 | 03:33 PM | Bronx | NY | (718)518-2108 | RD | 0.6 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| ACCT. CODE: 030 | Inter-State Long Distance | 27 | 95.2 | .00 |
| | TOTAL | 27 | 95.2 | .00 |

CALL FROM: (202)393-4930 HART,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 10/16/06 | 05:28 PM | No Phoenix | AZ | (602)640-9325 | RD | 0.7 | .00 |
| 10/20/06 | 02:09 PM | No Phoenix | AZ | (602)640-9325 | RD | 1.8 | .00 |
| 11/01/06 | 05:02 PM | No Phoenix | AZ | (602)640-9325 | RD | 12.1 | .00 |

| TOTAL FOR: | SERVICE | CALLS | MINUTES | AMOUNT |
|------------|---------|-------|---------|--------|
| HART | Inter-State Long Distance | 3 | 14.6 | .00 |
| | TOTAL | 3 | 14.6 | .00 |

CALL FROM: (202)393-0064 PUBLIC ED,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 10/18/06 | 11:39 AM | New York | NY | (212)549-2623 | RD | 1.2 | .00 |
| 10/18/06 | 12:06 PM | Snfrcntrld | CA | (415)293-6361 | RD | 1.9 | .00 |

CALL FROM: (202)393-0118 PUBLIC ED,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 11/06/06 | 02:52 PM | Bridgeport | CT | (203)336-4421 | RD | 1.2 | .00 |

CALL FROM: (202)393-0646 PUBLIC ED,

| DATE | TIME | CALL TO | | NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|---------|--|--------|-----------|---------|--------|
| 10/13/06 | 11:09 AM | New York | NY | (212)364-5361 | RD | 1.0 | .00 |
| 10/18/06 | 02:26 PM | New York | NY | (212)549-2569 | RD | 0.5 | .00 |
| 10/18/06 | 03:08 PM | New York | NY | (212)549-2569 | RD | 7.9 | .00 |
| 10/19/06 | 01:36 PM | Charleston | SC | (843)577-0637 | RD | 1.8 | .00 |
| 10/24/06 | 04:57 PM | New York | NY | (212)475-3300 | RD | 5.8 | .00 |
| 10/31/06 | 01:53 PM | Losangeles | CA | (213)977-5252 | RD | 23.0 | .00 |

(continued on next page)



Customer Service Inquiries:  1-800-421-3872

21