# Exhibit 2

# Collect Calls
# $871.02

| Date | Code | Description | Amount |
|---|---|---|---|
| 2/6/2006 | LDIS3 | Correctional Billing Services, collect call on 1/24/2006 from Mary Shipke | 4.96 |
| 3/1/2006 | LDIS3 | Value-Added Communications, collect calls for Feb-06 | 19.74 |
| 3/1/2006 | LDIS3 | Value-Added Communications, collect calls for Feb-06 | 48.29 |
| 3/1/2006 | LDIS3 | Value-Added Communications, collect calls for Feb-06 | 2.53 |
| 3/17/2006 | LDIS3 | Value-Added Communications, collect calls | 7.59 |
| 7/1/2006 | LDIS3 | Value-Added Communications, collect calls in Jun-06 | 5.17 |
| 8/1/2006 | LDIS3 | Value-Added Communications, for collect calls in July 2006 | 44.11 |
| 8/1/2006 | LDIS3 | Value-Added Communications, for collect calls in July 2006 | 2.53 |
| 8/1/2006 | LDIS3 | Value-Added Communications, for collect calls in July 2006 | 15.51 |
| 9/1/2006 | LDIS3 | Value-Added Communications, for collect calls in August 2006 | 7.71 |
| 10/1/2006 | LDIS3 | Value-Added Communications, for collect call on 29-Sep-06 | 2.46 |
| 10/1/2006 | LDIS3 | Value-Added Communications, for collect calls in September 2006 | 17.99 |
| 11/1/2006 | COLLECT | Value Added Communications, for collect calls in October 2006 | 7.71 |
| 11/1/2006 | COLLECT | Value Added Communications, for collect calls in October 2006 | 2.46 |
| 12/1/2006 | COLLECT | Value Added Communications, for collect calls in November 2006 | 15.42 |
| 12/1/2006 | COLLECT | Value Added Communications, for collect calls in November 2006 | 48.17 |
| 1/31/2007 | COLLECT | Value Added Communications, for collect calls in December 2006 and January 2007 | 25.59 |
| 4/30/2007 | COLLECT | Value Added Communications, Inc., collect call charges for March and April 2007 | 31.16 |
| 1/31/2008 | COLLECT | Value Added Communications, Inc., fees for collect calls from August 2007 through January 2008 | 38.89 |
| 3/31/2008 | COLLECT | Value Added Communications, Inc., for collect call charges in March 2008 | 10.23 |
| 4/30/2008 | COLLECT | Value Added Communications, Inc., fees for collect calls in April 2008 | 7.67 |
| 7/1/2008 | COLLECT | Value Added Communications, Inc., collect call charges for June 2008 | 60.45 |
| 7/1/2008 | COLLECT | Value Added Communications, Inc., collect call charges for June 2008 | 65.57 |
| 8/1/2008 | COLLECT | Value Added Communications, Inc., collect call charges in July 2008 | 119.36 |
| 8/1/2008 | COLLECT | Value Added Communications, Inc., collect call | 58.22 |

| | | | |
|---|---|---|---|
| | | charges in July 2008 | |
| 8/1/2008 | COLLECT | Value Added Communications, Inc., collect call charges in July 2008 | 12.36 |
| 9/1/2008 | COLLECT | Value Added Communications, Inc., fee for collect calls in August 2008 | 57.45 |
| 9/1/2008 | COLLECT | Value Added Communications, Inc., fee for collect calls in August 2008 | 37.63 |
| 10/1/2008 | COLLECT | Value Added Communications, Inc., charges for collect calls in September 2008 | 14.81 |
| 10/1/2008 | COLLECT | Value Added Communications, Inc., charges for collect calls in September 2008 | 12.36 |
| 11/1/2008 | COLLECT | Value Added Communications, Inc., for collect call expenses in October 2008 | 9.80 |
| 11/1/2008 | COLLECT | Value Added Communications, Inc., for collect call charges in October 2008 | 27.28 |
| 12/1/2008 | COLLECT | Value Added Communications, Inc., for collect call expenses in November 2008 | 12.25 |
| 12/1/2008 | COLLECT | Value Added Communications, Inc., for collect call expenses in November 2008 | 17.59 |
| TOTAL: | COLLECT | | 871.02 |



PO BOX 650599
DALLAS TX 75265-0599

*2004 3 2 1*

Page   1   of   2

Bill Date            02-06-2006
Account No:          6026409000

000002603
OSBORN, MALEDON P.A. ATTORNEYS AT LAW
2929 NORTH CENTRAL AVE. SUITE 2100
PHOENIX, AZ 85012

| | | |
|---|---|---|
| Previous Balance | $ | 0.00 |
| Payments - Thank You! | $ | 0.00 |
| Outstanding Balance | $ | 0.00 |
| Total Adjustments | $ | 0.00 |
| Total Current Call Charges | $ | 4.96 |
| **Total Amount Due:** | **$** | **4.96** |
| **Payment Due Date:** | | **03-08-2006** |

*QC*

### Account Summary

| Current Charges | | | |
|---|---|---|---|
| | Call Charges | $ | 4.35 |
| | Taxes and Surcharges | $ | 0.61 |
| | Total Current Charges | $ | 4.96 |

### Important Messages

For consumer service questions or complaints call 1-800-844-6591 or visit our website at
www.correctionalbillingservices.com

Welcome to your new and improved statement from Correctional Billing Services, billing on
behalf of Evercom Systems.  We are working hard to serve you better.
You will find this statement more informative and easier to read.

REC'D OSBORN MALEDON P.A.

FEB 1 4 2006

*(Soft cost
See attached)
LD153*

*Cost
Batch = 14528*



If the payment is not received by   **03-08-2006**   your service may be affected.
To avoid delays in handling please do not include correspondence with your payment.
We appreciate your business.

*190796*

Busk, Kathy

**From:** McClain, Karen
**Sent:** Tuesday, February 28, 2006 2:00 PM
**To:** Busk, Kathy
**Subject:** RE: Collect Call

Didn't know anything about it.  I asked Debbie.  She said you can charge the Hart case.  99999.624

-----Original Message-----
**From:** Busk, Kathy
**Sent:** Tuesday, February 28, 2006 1:53 PM
**To:** McClain, Karen
**Subject:** RE: Collect Call

Thanks!

I talked to Rebecca, and there was a collect call to Debbie Hill on that day from Mary Shipke. Does that help?  Can you give me a billing number?

-----Original Message-----
**From:** McClain, Karen
**Sent:** Tuesday, February 28, 2006 12:45 PM
**To:** Busk, Kathy
**Cc:** Toland, Donna
**Subject:** RE: Collect Call

Ditto.  I have nothing on the calendar.

-----Original Message-----
**From:** Toland, Donna
**Sent:** Tuesday, February 28, 2006 12:30 PM
**To:** Busk, Kathy; McClain, Karen
**Subject:** RE: Collect Call

Nothing on the calendar.  We get collect calls all the time though from Florence.

-----Original Message-----
**From:** Busk, Kathy
**Sent:** Tuesday, February 28, 2006 12:26 PM
**To:** Toland, Donna; McClain, Karen
**Subject:** Collect Call

Do either of you ladies have information for billing a collect call (Correctional Billing Services) from 520-868-4055 (Florence?) on January 24th at 10:26am?

$4.96

/28/2006

Page 1



**P.O. Box 941366**
**Plano, TX  75074**

## ACCOUNT SUMMARY

### Important Message

Beginning Balance is Past Due 30-days.

For billing information please contact our
Customer Service at 1-800-786-8521.

### Account Information

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9316 |
| Invoice Period | 02/01/2006 - 02/28/2006 |
| Invoice Date | 03/01/2006 |

### Previous

| | |
|---|---|
| Previous Balance | $88.44 |
| Payments Received | .00 |
| Adjustments | .00 |
| **Beginning Balance** | **88.44** |

### Current

| | |
|---|---|
| Current Charges | 34.50 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | 4.99 |
| **Amount Due Upon Receipt** | **$127.93** |

REC'D OSBORN MALEDON P.A.

MAR 2 1 2006

*Soft costs
in cost batch
14637*

*39.49*
*-99999.40*
*19.75*

*Bill to   JP*
*1/2*

*1/2*   *Hmst v apino*

*8099*   *19.74*
*99999.   624*
*191095*

### Retain For Your Records

Date:_____

Check Number:_____

Amount Paid:$_____

Please return the portion below with your payment to ensure proper credit.

ADDED
COMMUNICATIONS

Page    2

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

Current Long Distance Charges:                      34.50

Other Charges and Credits:

    Total Other Charges and Credits                   .00

Taxes and Surcharges:
    Federal Excise Tax                   1.05
    State Sales Tax                      1.95
    State USF High Cost & School          .15
    Local Sales Tax                      1.84

    Total Taxes and Surcharges          4.99

Total Current Charges:                      ~~39.49~~   *19.75*

### COLLECT CALLS 602-640-9316

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 02/02/06 | 11:47 AM | PHOENIX | AZ | 602-442-3560 | 5.0 | 2.30 |
| 02/03/06 | 12:09 PM | PHOENIX | AZ | 602-442-3560 | 16.0 | 2.30 |
| 02/03/06 | 2:15 PM | PHOENIX | AZ | 602-442-3560 | 5.0 | 2.30 |
| 02/08/06 | 3:47 PM | PHOENIX | AZ | 602-442-3560 | 20.0 | 2.30 |
| 02/10/06 | 3:07 PM | PHOENIX | AZ | 602-442-3560 | 8.0 | 2.30 |
| 02/13/06 | 1:25 PM | PHOENIX | AZ | 602-442-3560 | 3.0 | 2.30 |
| 02/15/06 | 10:41 AM | PHOENIX | AZ | 602-322-0720 | 6.0 | 2.30 |
| 02/21/06 | 11:33 AM | PHOENIX | AZ | 602-442-3560 | 4.0 | 2.30 |
| 02/21/06 | 3:39 PM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 02/22/06 | 10:18 AM | PHOENIX | AZ | 602-442-3560 | 17.0 | 2.30 |
| 02/27/06 | 10:15 AM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 02/27/06 | 11:17 AM | PHOENIX | AZ | 602-442-3560 | 20.0 | 2.30 |
| 02/27/06 | 1:51 PM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 02/28/06 | 4:08 PM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 03/01/06 | 10:29 AM | PHOENIX | AZ | 602-442-3560 | 8.0 | 2.30 |

COLLECT CALLS                        15 Calls   120.0   34.50

**Total Charges**                    15 Calls   120.0   ~~34.50~~

*Bill 1/2 to Hart
99999.624*

Page 1

P.O. Box 941366
Plano, TX 75074

OED
MUNICATIONS

## ACCOUNT SUMMARY

### Important Message

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON LAW FIRM |
| Billing Telephone Number | 602-640-9000 |
| Invoice Period | 02/01/2006 - 02/28/2006 |
| Invoice Date | 03/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $96.14 |
| Payments Received | 78.43 |
| Adjustments | .00 |
| **Beginning Balance** | **17.71** |

**Current**

| | |
|---|---|
| Current Charges | 43.70 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | 4.59 |
| **Amount Due Upon Receipt** | **$66.00** |

*Soft costs*
*in Batch 14637    48.29*

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P.A.

MAR 2 1 2006

*2001*

*191094*

2210  01/02  R240-045  C00260  L0002589

Please return the portion below with your payment to ensure proper credit.

Account Name                                   OSBORN MALEDON LAW FIRM
Account Number
Invoice Date                                   03/01/2006

Page    2

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---:|
| Current Long Distance Charges: | 43.70 |
| | |
| Other Charges and Credits: | |
| | |
| Total Other Charges and Credits | .00 |
| | |
| Taxes and Surcharges: | |
| Federal Excise Tax | 1.33 |
| State Sales Tax | 2.47 |
| State USF High Cost & School | .19 |
| Local Sales Tax | .60 |
| | |
| Total Taxes and Surcharges | 4.59 |
| | |
| Total Current Charges: | 48.29 |

### COLLECT CALLS 602-640-9000

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---:|---:|
| 02/02/06 | 4:35 PM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 02/02/06 | 4:37 PM | PHOENIX | AZ | 602-322-0720 | 4.0 | 2.30 |
| 02/07/06 | 9:30 AM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 02/08/06 | 9:23 AM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 02/08/06 | 4:09 PM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 02/14/06 | 3:29 PM | PHOENIX | AZ | 602-322-0720 | 5.0 | 2.30 |
| 02/15/06 | 11:45 AM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 02/15/06 | 1:32 PM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| 02/15/06 | 3:35 PM | PHOENIX | AZ | 602-322-0720 | 8.0 | 2.30 |
| 02/17/06 | 10:02 AM | PHOENIX | AZ | 602-322-0720 | 5.0 | 2.30 |
| 02/17/06 | 1:49 PM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| 02/21/06 | 3:50 PM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 02/21/06 | 3:56 PM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 02/21/06 | 4:04 PM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| 02/22/06 | 11:18 AM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 02/24/06 | 8:48 AM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 02/24/06 | 8:51 AM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 02/24/06 | 9:28 AM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 02/24/06 | 9:34 AM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |

| | | | | |
|---|---|---:|---:|---:|
| COLLECT CALLS | | 19 Calls | 49.0 | 43.70 |
| **Total Charges** | | 19 Calls | 49.0 | 43.70 |

2210  02/02  R240-045   C00220   L0002989



Page 1

 P.O. Box 941366
Plano, TX 75074

# ACCOUNT SUMMARY

**Important Message**

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9325 |
| Invoice Period | 02/01/2006 - 02/28/2006 |
| Invoice Date | 03/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $5.01 |
| Payments Received | 5.01 |
| Adjustments | .00 |
| **Beginning Balance** | **.00** |

**Current**

| | |
|---|---|
| Current Charges | 2.30 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .23 |
| **Amount Due Upon Receipt** | **$2.53** |

*Soft costs in Batch 14637*

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P.A.

MAR 2 0

191093

8100

2206  01/02  R240-045  C00260  L0003034

Please return the portion below with your payment to ensure proper credit.

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---:|
| Current Long Distance Charges: | 2.30 |
| Other Charges and Credits: | |
| Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
| Federal Excise Tax | .07 |
| State Sales Tax | .13 |
| State USF High Cost & School | .01 |
| Local Sales Tax | .02 |
| Total Taxes and Surcharges | .23 |
| Total Current Charges: | 2.53 |

### COLLECT CALLS 602-640-9325

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 02/24/06 | 2:53 PM | PHOENIX | AZ | 602-322-0720 | 6.0 | 2.30 |
| COLLECT CALLS | | | | 1 Calls | 6.0 | 2.30 |
| **Total Charges** | | | | 1 Calls | 6.0 | 2.30 |

Debbie— I am
thinking probably
the Hurt case
Do you agree?   99999624

Karen

yes Thanks

2208  02/02  R260-045   C00260  L0003534

Page 1

**⊿⅃G** P.O. Box 941366
VALUE-ADDED **Plano, TX  75074**
COMMUNICATIONS

## ACCOUNT SUMMARY

**Important Message**

Beginning Balance is Past Due 30-days.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9325 |
| Invoice Period | 03/01/2006 - 03/31/2006 |
| Invoice Date | 04/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $2.53 |
| Payments Received | .00 |
| Adjustments | .00 |
| **Beginning Balance** | Paid → **2.53** |

**Current**

| | |
|---|---|
| Current Charges | 6.90 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .69 |
| **Amount Due Upon Receipt** | $10.12 |

7.59

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P.A.

APR 1 8 2006

Soft cost
Debit - 14751

8100

191510

1484  01/02  R260-046  D002B0  L000271G

Please return the portion below with your payment to ensure proper credit.

OSBORN MALEDON

Account Name
Account Number
Invoice Date                                              04/01/2006

...oUDED
OMMUNICATIONS

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---:|
| Current Long Distance Charges: | 6.90 |
| Other Charges and Credits: | |
|   Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
|   Federal Excise Tax | .21 |
|   State Sales Tax | .39 |
|   State USF High Cost & School | .03 |
|   Local Sales Tax | .06 |
|   Total Taxes and Surcharges | .69 |
| Total Current Charges: | 7.59 |

### COLLECT CALLS 602-640-9325

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 03/03/06 | 11:34 AM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| 03/13/06 | 4:16 PM | PHOENIX | AZ | 602-322-0720 | 9.0 | 2.30 |
| 03/17/06 | 11:35 AM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| COLLECT CALLS | | | | 3 Calls | 13.0 | 6.90 |
| **Total Charges** | | | | 3 Calls | 13.0 | 6.90 |

Debbie — I looked at this and suspect we should charge the Hart case. Yes?

yes
thanks                Karen
                      4/17/06

99999.624

191510

1404  02/02  R240-046   C00280   LC003716

Page 1

**AC**
VALUE-ADDED
COMMUNICATIONS

**P.O. Box 941366**
**Plano, TX 75074**

## ACCOUNT SUMMARY

**Important Message**

Beginning Balance is Past Due 30-days.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9325 |
| Invoice Period | 06/01/2006 - 06/30/2006 |
| Invoice Date | 07/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $5.06 |
| Payments Received | .00 |
| Adjustments | .00 |
| **Beginning Balance** | **5.06** |

**Current**

| | |
|---|---|
| Current Charges | 4.60 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .57 |
| **Amount Due Upon Receipt** | **$10.23** |

5.17

*in cost batch # 15185* ✓

REC'D OSBORN MALEDON P.A.

JUL 13 2006

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

*193067*

Please return the portion below with your payment to ensure proper credit.

1735  01/02  R240-049  C00280  L0002202

Account Name                                        OSBORN MALEDON
Account Number
Invoice Date                                         07/01/2006

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---|
| Current Long Distance Charges: | 4.60 |
| Other Charges and Credits: | |
| Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
| Federal Excise Tax | .14 |
| State Sales Tax | .26 |
| State USF High Cost & School | .02 |
| Local Sales Tax | .15 |
| Total Taxes and Surcharges | .57 |
| Total Current Charges: | 5.17 |

### COLLECT CALLS 602-640-9325

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 06/16/06 | 4:04 PM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 06/20/06 | 9:14 AM | PHOENIX | AZ | 602-322-0720 | 5.0 | 2.30 |
| COLLECT CALLS | | | | 2 Calls | 7.0 | 4.60 |
| **Total Charges** | | | | 2 Calls | 7.0 | 4.60 |

*Bill all to 99999.624.*
*Thanks*
*Karen P. McClain*

193067

1739  02/02  8240-649  C00280  L0002202

Page 1

**VAC**
VALUE-ADDED
COMMUNICATIONS

P.O. Box 941366
Plano, TX 75074

## ACCOUNT SUMMARY

**Important Message**

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9361 |
| Invoice Period | 07/01/2006 - 07/31/2006 |
| Invoice Date | 08/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $38.39 |
| Payments Received | 2.64 |
| Adjustments | .00 |
| **Beginning Balance** | **35.75** |

**Current**

| | |
|---|---|
| Current Charges | 39.10 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | 5.01 |
| **Amount Due Upon Receipt** | **$79.86** |

44.11

*Soft costs done*
KB

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P.

AUG 1 5 2006

195010

Please return the portion below with your payment to ensure proper credit.

KB √    758  01/02  R240-051  C00280  L0003409

ADDED
COMMUNICATIONS

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Current Long Distance Charges: | | 39.10 |
| **Other Charges and Credits:** | | |
| Total Other Charges and Credits | | .00 |
| **Taxes and Surcharges:** | | |
| Federal Excise Tax | 1.19 | |
| State Sales Tax | 2.21 | |
| State USF High Cost & School | .17 | |
| Local Sales Tax | 1.44 | |
| Total Taxes and Surcharges | | 5.01 |
| Total Current Charges: | | 44.11 |

### COLLECT CALLS 602-640-9361

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 07/05/06 | 1:43 PM | PHOENIX | AZ | 602-233-8426 | 9.0 | 2.30 |
| 07/06/06 | 9:20 AM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 07/07/06 | 9:10 AM | PHOENIX | AZ | 602-233-8426 | 3.0 | 2.30 |
| 07/14/06 | 12:56 PM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 07/18/06 | 10:29 AM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 07/18/06 | 11:27 AM | PHOENIX | AZ | 602-322-0720 | 6.0 | 2.30 |
| 07/18/06 | 12:06 PM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 07/19/06 | 11:29 AM | PHOENIX | AZ | 602-322-0720 | 6.0 | 2.30 |
| 07/20/06 | 9:31 AM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 07/20/06 | 9:57 AM | PHOENIX | AZ | 602-233-8426 | 7.0 | 2.30 |
| 07/20/06 | 10:21 AM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 07/20/06 | 10:45 AM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 07/24/06 | 1:56 PM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 07/24/06 | 2:11 PM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 07/26/06 | 2:24 PM | PHOENIX | AZ | 602-233-8426 | 6.0 | 2.30 |
| 07/27/06 | 11:22 AM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 07/31/06 | 11:22 AM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |

| | | | | |
|---|---|---|---|---|
| **COLLECT CALLS** | | 17 Calls | 57.0 | 39.10 |
| **Total Charges** | | 17 Calls | 57.0 | 39.10 |

99999.624

mailed
12/19/06

Page 1

**VAC**
VALUE-ADDED
COMMUNICATIONS
P.O. Box 941366
Plano, TX 75074

# ACCOUNT SUMMARY

## Important Message

Payment Received - Thank You.

*Joel*
*Connie (2 hours later)*

For billing information please contact our Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9325 |
| Invoice Period | 07/01/2006 - 07/31/2006 |
| Invoice Date | 08/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $10.23 |
| Payments Received | 2.53 |
| Adjustments | .00 |
| **Beginning Balance** | **7.70** |

**Current**

| | |
|---|---|
| Current Charges | 2.30 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .23 |
| **Amount Due Upon Receipt** | **$10.23** |

*2.53*

*Soft costs done* ✓

REC'D OSBORN MALEDON P.A.

AUG 15 2006

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

Please return the portion below with your payment to ensure proper credit.

760  01/02  R260-051  C00260  L000237B

Account Name                    OSBORN MALEDON
Account Number
Invoice Date                    08/01/2006

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---|
| Current Long Distance Charges: | 2.30 |
| Other Charges and Credits: | |
| Total Other Charges and Credits | .00 |

Taxes and Surcharges:

| | |
|---|---|
| Federal Excise Tax | .07 |
| State Sales Tax | .13 |
| State USF High Cost & School | .01 |
| Local Sales Tax | .02 |
| Total Taxes and Surcharges | .23 |
| Total Current Charges: | 2.53 |

### COLLECT CALLS 602-640-9325

| Date | Time | From | Number | Minutes | Amount |
|---|---|---|---|---|---|
| 07/03/06 | 10:22 AM | PHOENIX    AZ | 602-322-0720 | 3.0 | 2.30 |
| COLLECT CALLS | | | 1 Calls | 3.0 | 2.30 |
| **Total Charges** | | | 1 Calls | 3.0 | 2.30 |

99999.624

mailed
12/19/06

760  02/02  R240-051   C00280  L0002378

Page 1



**P.O. Box 941366**
**Plano, TX 75074**

# ACCOUNT SUMMARY

## Important Message

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON LAW FIRM |
| Billing Telephone Number | 602-640-9000 |
| Invoice Period | 07/01/2006 - 07/31/2006 |
| Invoice Date | 08/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $54.34- |
| Payments Received | 15.51 |
| Adjustments | .00 |
| **Beginning Balance** | **69.85-** |

**Current**

| | |
|---|---|
| Current Charges | 13.80 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | 1.71 |
| **Amount Due Upon Receipt** | **$54.34-** |

REC'D OSBORN MALEDON P A     15.51

AUG 2 1 2006

Soft costs → 99999.624
done

Bill ✗
Mont ✓ Avpaid
Apaid LAH
8/20/06

195012

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

Please return the portion below with your payment to ensure proper credit.

761  01/02  R240-051  C00280  L0002363

COMMUNICATION LAW FIRM

Account Number
Invoice Date                                    08/01/2006

COMMUNICATIONS

CURRENT ACCOUNT ACTIVITY

CURRENT ACCOUNT SUMMARY

| | |
|---|---|
| Current Long Distance Charges: | 13.80 |
| Other Charges and Credits: | |
| Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
| Federal Excise Tax | .42 |
| State Sales Tax | .78 |
| State USF High Cost & School | .06 |
| Local Sales Tax | .45 |
| Total Taxes and Surcharges | 1.71 |
| Total Current Charges: | 15.51 |

COLLECT CALLS 602-640-9000

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 07/07/06 | 8:07 AM | PHOENIX | AZ | 602-233-6003 | 7.0 | 2.30 |
| 07/20/06 | 11:01 AM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 07/20/06 | 11:14 AM | PHOENIX | AZ | 602-233-8426 | 7.0 | 2.30 |
| 07/20/06 | 3:17 PM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| 07/20/06 | 3:19 PM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 07/21/06 | 8:48 AM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| COLLECT CALLS | | | | 6 Calls | 22.0 | 13.80 |
| **Total Charges** | | | | 6 Calls | 22.0 | 13.80 |

Mailed
12/19/06

761 02/02 R240-051 C00280 L0002363

Page 1

**AG** P.O. Box 941366
VALUE-ADDED  Plano, TX  75074
COMMUNICATIONS

## ACCOUNT SUMMARY

**Important Message**

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9361 |
| Invoice Period | 08/01/2006 - 08/31/2006 |
| Invoice Date | 09/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $79.86 |
| Payments Received | 5.28 |
| Adjustments | .00 |
| **Beginning Balance** | **74.58** |

**Current**

| | |
|---|---|
| Current Charges | 6.90 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .81 |
| **Amount Due Upon Receipt** | **$82.29** |

# 7.71

*Soft costs done* ✓

REC'D OSBORN MALEDON P.C.

SEP 2 0 2006

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

*195013*

Please return the portion below with your payment to ensure proper credit.

KB ✓          438  01/02  R260-052  C00260  L0002401

Account Number
Invoice Date                                                09/01/2006

UDED
MMUNICATIONS

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

Current Long Distance Charges:                      6.90

Other Charges and Credits:

    Total Other Charges and Credits              .00

Taxes and Surcharges:
    State Sales Tax                      .39
    State USF High Cost & School         .03
    Local Sales Tax                      .39

    Total Taxes and Surcharges                   .81

Total Current Charges:                             7.71

### COLLECT CALLS 602-640-9361

| Date | Time | From | | Number | Minutes | Amount |
|------|------|------|---|--------|---------|--------|
| 08/15/06 | 11:03 AM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 08/16/06 | 1:09 PM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 08/21/06 | 2:08 PM | PHOENIX | AZ | 602-233-8426 | 18.0 | 2.30 |
| COLLECT CALLS | | | | 3 Calls | 21.0 | 6.90 |
| **Total Charges** | | | | 3 Calls | 21.0 | 6.90 |



438  02/02  R240-053  C00280  L0002601

Page 1



**P.O. Box 941366**
**Plano, TX 75074**

## ACCOUNT SUMMARY

### Important Message

> Beginning Balance is Past Due 30-days.
>
>
>
>
>
>
>
>
>
> For billing information please contact our
> Customer Service at 1-800-786-8521.
>
>
>
>                    REC'D OSBORN MALEDON P.A.
>
>                    OCT 24 2006

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9361 |
| Invoice Period | 09/01/2006 - 09/30/2006 |
| Invoice Date | 10/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $82.29 |
| Payments Received | .00 |
| Adjustments | .00 |
| **Beginning Balance** | **82.29** |

**Current**

| | |
|---|---|
| Current Charges | 2.30 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .16 |
| **Amount Due Upon Receipt** | **$84.75** |

$ 2.46

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

*OK LAH*
*Ti*
*Bill Te*
*Unit v*
*Aymio*

*Soft cost*
*done*

*99959.624*
*195 Cl*

.40  01/02  R240-053  C00280  L0002340

Please return the portion below with your payment to ensure proper credit.



**VALUE-ADDED COMMUNICATIONS**

Page    2

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

Current Long Distance Charges:                    2.30

Other Charges and Credits:

   Total Other Charges and Credits          .00

Taxes and Surcharges:
   State Sales Tax                      .13
   State USF High Cost & School         .01
   Local Sales Tax                      .02

   Total Taxes and Surcharges               .16

Total Current Charges:                            2.46

### COLLECT CALLS 602-640-9361

| Date | Time | From | Number | Minutes | Amount |
|------|------|------|--------|---------|--------|
| 09/29/06 | 2:15 PM | PHOENIX AZ | 602-322-0720 | 11.0 | 2.30 |
| COLLECT CALLS | | | 1 Calls | 11.0 | 2.30 |
| **Total Charges** | | | 1 Calls | 11.0 | 2.30 |

*mailed 12/19/06*

Page 1

**vAC** P.O. Box 941366
VALUE-ADDED Plano, TX 75074
COMMUNICATIONS

## ACCOUNT SUMMARY

### Important Message

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON LAW FIRM |
| Billing Telephone Number | 602-640-9000 |
| Invoice Period | 09/01/2006 - 09/30/2006 |
| Invoice Date | 10/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $54.34- |
| Payments Received | 2.53 |
| Adjustments | .00 |
| **Beginning Balance** | **56.87-** |

**Current**

| | |
|---|---|
| Current Charges | 16.10 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | 1.89 |
| **Amount Due Upon Receipt** | **$38.88-** |

*1799*

*Soft costs done.* ✓

### Retain For Your Records

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P.A.

OCT 16 2006

*19 SC/4*

39 01/02 R2G0-053 C00280 L000232S

Please return the portion below with your payment to ensure proper credit.



OSBORN MALEDON LAW FIRM

Account Number
Invoice Date                                                        10/01/2006

Page   2

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Current Long Distance Charges: | | 16.10 |
| Other Charges and Credits: | | |
|     Total Other Charges and Credits | | .00 |
| Taxes and Surcharges: | | |
|     State Sales Tax | .91 | |
|     State USF High Cost & School | .07 | |
|     Local Sales Tax | .91 | |
|     Total Taxes and Surcharges | | 1.89 |
| Total Current Charges: | | 17.99 |

### COLLECT CALLS 602-640-9000

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 09/18/06 | 3:35 PM | PHOENIX | AZ | 602-442-3560 | 5.0 | 2.30 |
| 09/18/06 | 4:01 PM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 09/21/06 | 1:39 PM | PHOENIX | AZ | 602-233-6003 | 2.0 | 2.30 |
| 09/21/06 | 1:42 PM | PHOENIX | AZ | 602-233-6003 | 2.0 | 2.30 |
| 09/21/06 | 1:45 PM | PHOENIX | AZ | 602-233-6003 | 4.0 | 2.30 |
| 09/21/06 | 1:59 PM | PHOENIX | AZ | 602-233-6003 | 10.0 | 2.30 |
| 09/28/06 | 12:30 PM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| COLLECT CALLS | | | | 7 Calls | 27.0 | 16.10 |
| **Total Charges** | | | | 7 Calls | 27.0 | 16.10 |

*Acctins —*

*OK*
*Bill to*
*Hart v*
*Bypass*
*99999.624*

*mailed*
*12/19/06*



**VAC**
VALUE-ADDED
COMMUNICATIONS

P.O. Box 941366
Plano, TX  75074

Page 1

## ACCOUNT SUMMARY

**Important Message**

Beginning Balance is Past Due 30-days.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9361 |
| Invoice Period | 10/01/2006 - 10/31/2006 |
| Invoice Date | 11/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $84.75 |
| Payments Received | .00 |
| Adjustments | .00 |
| **Beginning Balance** | **84.75** |

**Current**

| | |
|---|---|
| Current Charges | 6.90 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .81 |
| **Amount Due Upon Receipt** | **$92.46** |

7.71

REC'D OSBORN MALEDON P.A

NOV 2 1 2006

OK
C BH
BWW →
(9503 )

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

39   01/02  R26 054   C00280  L0002392

Please return the portion below with your payment to ensure proper credit.



OSBORN MALEDON

Account Number
Account Number
Invoice Date

11/01/2006

Page   2

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---:|
| Current Long Distance Charges: | 6.90 |
| Other Charges and Credits: | |
| Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
| State Sales Tax | .39 |
| State USF High Cost & School | .03 |
| Local Sales Tax | .39 |
| Total Taxes and Surcharges | .81 |
| Total Current Charges: | 7.71 |

---

### COLLECT CALLS 602-640-9361

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 10/13/06 | 2:13 PM | PHOENIX | AZ | 602-442-3560 | 3.0 | 2.30 |
| 10/13/06 | 3:38 PM | PHOENIX | AZ | 602-442-3560 | 1.0 | 2.30 |
| 10/14/06 | 11:11 AM | PHOENIX | AZ | 602-442-3560 | 16.0 | 2.30 |
| COLLECT CALLS | | | | 3 Calls | 20.0 | 6.90 |
| **Total Charges** | | | | **3 Calls** | **20.0** | **6.90** |

*Hart*
*99999. 624*
*per Donna*

*mailed*
*12/19/06*

39  02?02  R240-054  C00280  L0002382

Page  1

**VAC**
VALUE-ADDED
COMMUNICATIONS

P.O. Box 941366
Plano, TX 75074

## ACCOUNT SUMMARY

**Important Message**

Payment Received - Thank You.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9325 |
| Invoice Period | 10/01/2006 - 10/31/2006 |
| Invoice Date | 11/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $10.23 |
| Payments Received | 5.17 |
| Adjustments | .00 |
| **Beginning Balance** | **5.06** |

**Current**

| | |
|---|---|
| Current Charges | 2.30 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | .16 |
| **Amount Due Upon Receipt** | **$7.52** |

$ 2.46

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P.A
NOV 1 4 2006

195016

Please return the portion below with your payment to ensure proper credit.

39  01/02  R240-054  C00280  L0002365



OSBORN MAIEDON
Account Number
Invoice Date

11/01/2006

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---|
| Current Long Distance Charges: | 2.30 |
| Other Charges and Credits: | |
| Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
| State Sales Tax | .13 |
| State USF High Cost & School | .01 |
| Local Sales Tax | .02 |
| Total Taxes and Surcharges | .16 |
| Total Current Charges: | 2.46 |

### COLLECT CALLS 602-640-9325

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 10/04/06 | 10:58 AM | PHOENIX | AZ | 602-322-0720 | 7.0 | 2.30 |
| COLLECT CALLS | | | | 1 Calls | 7.0 | 2.30 |
| **Total Charges** | | | | 1 Calls | 7.0 | 2.30 |

*99999.624*

*Mailed
12/19/06*



**P.O. Box 941366**
**Plano, TX 75074**

Page 1

## ACCOUNT SUMMARY

**Important Message**

Beginning Balance is Past Due 30-days.

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**

| | |
|---|---|
| Account Number | |
| Account Name | OSBORN MALEDON |
| Billing Telephone Number | 602-640-9361 |
| Invoice Period | 11/01/2006 ~ 11/30/2006 |
| Invoice Date | 12/01/2006 |

**Previous**

| | |
|---|---|
| Previous Balance | $92.46 |
| Payments Received | .00 |
| Adjustments | .00 |
| **Beginning Balance** | **92.46** |

**Current**

| | |
|---|---|
| Current Charges | 13.80 |
| Other Charges and Credits | .00 |
| Taxes and Surcharges | 1.62 |
| **Amount Due Upon Receipt** | **$107.88** |

*15.42*

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

REC'D OSBORN MALEDON P A

DEC 1 8 2006

Please return the portion below with your payment to ensure proper credit.

*195363*

B9  01/02  R240-055  C002BO  L0003434

VAC
VALUE-ADDED
COMMUNICATIONS

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Current Long Distance Charges: | | 13.80 |
| Other Charges and Credits: | | |
| Total Other Charges and Credits | | .00 |
| Taxes and Surcharges: | | |
| State Sales Tax | .78 | |
| State USF High Cost & School | .06 | |
| Local Sales Tax | .78 | |
| Total Taxes and Surcharges | | 1.62 |
| Total Current Charges: | | 15.42 |

### COLLECT CALLS 602-640-9361

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 11/02/06 | 3:08 PM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 11/07/06 | 1:47 PM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 11/09/06 | 9:56 AM | PHOENIX | AZ | 602-233-8426 | 6.0 | 2.30 |
| 11/09/06 | 2:19 PM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 11/09/06 | 2:22 PM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 11/10/06 | 9:18 AM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| COLLECT CALLS | | | | 6 Calls | 13.0 | 13.80 |
| **Total Charges** | | | | 6 Calls | 13.0 | 13.80 |

*HART*
*9-9-6?4*
*Bill To* ~~forms~~
*L AM*
*OK*



**P.O. Box 941366**
**Plano, TX 75074**

Page 1

## ACCOUNT SUMMARY

**Important Message**

For billing information please contact our
Customer Service at 1-800-786-8521.

**Account Information**
Account Number
Account Name                              OSBORN MALEDON LAW FIRM
Billing Telephone Number                          602-640-9000
Invoice Period                          11/01/2006 - 11/30/2006
Invoice Date                                       12/01/2006

**Previous**
Previous Balance                                      $38.88-
Payments Received                                         .00
Adjustments                                               .00
**Beginning Balance**                                  38.88-

**Current**
Current Charges                                         43.70
Other Charges and Credits                                 .00
Taxes and Surcharges                                     4.47
**Amount Due Upon Receipt**                            $9.29

*48.17*

REC'D OSBORN MALEDON P.A

DEC 1 8 2006

**Retain For Your Records**

Date:_____

Check Number:_____

Amount Paid:$_____

*Bill to firm*
*O/C*
*L.P.M*

Please return the portion below with your payment to ensure proper credit.

BB 01/02 R240-065 C00280 L0000414

*195752*



Page    2

## CURRENT ACCOUNT ACTIVITY

### CURRENT ACCOUNT SUMMARY

| | |
|---|---|
| Current Long Distance Charges: | 43.70 |
| Other Charges and Credits: | |
|     Total Other Charges and Credits | .00 |
| Taxes and Surcharges: | |
|     State Sales Tax | 2.47 |
|     State USF High Cost & School | .19 |
|     Local Sales Tax | 1.81 |
|     Total Taxes and Surcharges | 4.47 |
| Total Current Charges: | 48.17 |

### COLLECT CALLS 602-640-9000

| Date | Time | From | | Number | Minutes | Amount |
|---|---|---|---|---|---|---|
| 1/13/06 | 10:22 AM | PHOENIX | AZ | 602-442-3560 | 8.0 | 2.30 |
| 1/13/06 | 12:55 PM | PHOENIX | AZ | 602-233-8426 | 11.0 | 2.30 |
| 1/13/06 | 1:26 PM | PHOENIX | AZ | 602-233-8426 | 3.0 | 2.30 |
| 1/15/06 | 12:17 PM | PHOENIX | AZ | 602-233-8426 | 3.0 | 2.30 |
| 1/15/06 | 12:21 PM | PHOENIX | AZ | 602-233-8426 | 4.0 | 2.30 |
| 1/17/06 | 11:56 AM | PHOENIX | AZ | 602-233-8426 | 5.0 | 2.30 |
| 1/20/06 | 1:30 PM | PHOENIX | AZ | 602-322-0720 | 5.0 | 2.30 |
| 1/20/06 | 1:43 PM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 1/20/06 | 1:44 PM | PHOENIX | AZ | 602-322-0720 | 1.0 | 2.30 |
| 1/20/06 | 2:09 PM | PHOENIX | AZ | 602-322-0720 | 6.0 | 2.30 |
| 1/21/06 | 9:02 AM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 1/21/06 | 9:07 AM | PHOENIX | AZ | 602-442-3560 | 2.0 | 2.30 |
| 1/22/06 | 8:25 AM | PHOENIX | AZ | 602-322-0720 | 3.0 | 2.30 |
| 1/22/06 | 9:17 AM | PHOENIX | AZ | 602-322-0720 | 2.0 | 2.30 |
| 1/30/06 | 9:27 AM | PHOENIX | AZ | 602-233-8426 | 4.0 | 2.30 |
| 1/30/06 | 9:32 AM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 1/30/06 | 1:44 PM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| 1/30/06 | 1:47 PM | PHOENIX | AZ | 602-233-8426 | 1.0 | 2.30 |
| 1/30/06 | 1:48 PM | PHOENIX | AZ | 602-233-8426 | 2.0 | 2.30 |
| COLLECT CALLS | | | | 19 Calls | 67.0 | 43.70 |
| Total Charges | | | | 19 Calls | 67.0 | 43.70 |

*Handwritten annotations:*

Tricia Shirrill by Ralph Rodriguez

13580+1

DMM by J. Westmore

T. Shirrill by ?

DMM by ?

AnyAtty by Bernie Ramirez ; SimpsonBlackwater

DMM by J. ?

99-9.624

Kathy -
Go ahead and bill the calls that
came into Diane Meyers to
the Hart case. 99999.624.
Karen M.
1-10-07

Tricia Shirrill
says bill to

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

## Account

Page 1 of 4

# Summary

## Account Information

Account Number:
Account Name:          OSBORN MALEDON LAW OFFICE
Billing Telephone Number:      602-640-9000
Invoice Date:                      Jan 31 2007
Invoice Period:                  Jan 1 - Jan 31
Due Date:                        Feb 21 2007

**SINGLE-PIECE 1 SGL 35981C1VAC-A-1
104 1 SP 0.390

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVE
PHOENIX AZ 85012-2793

## Previous

Previous Balance:                      65.99
Payments Received:                    -65.99
Adjustments:                            0.00
**Past Due Amount**                     **0.00**

## Special Message

Collect calls in Dec & Jan

OK to pay
LPH to
Bill to
95999.624                COLLECT

REC'D OSBORN MALEDON P.A.

FEB 21 2007

## Current Charges

Long Distance:                         23.00
Local Service:                          0.00
Other Charges / Credits:                0.00
Federal Tax:                            0.00
State Tax:                              1.35
Local Tax:                              1.24
Regulatory Fees/Surcharges:             0.00
**Total Current Charges**             **25.59**

## Amount Due

**TOTAL AMOUNT DUE:**                 $25.59

196282

 If you have any questions or concerns about your bill, please call Customer Service at 1-800-786-8521.  Business Office Hours: 7:00 am to 7:00 pm CST M-F.

IDC0121DA03IC041 - Value Added Communications - Customer Service - 1-800-786-8521 - 35981C1VAC_0.1 4.0 000

Page 3 of 4

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | |
| INVOICE DATE: | 01/31/07 |
| DUE DATE: | Feb 21 2007 |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| State - Universal Service Fund Surcharge | 0.06 |
| State and Local Taxes | 1.29 |
| County Tax | 0.16 |
| State and Local Taxes | 1.08 |
| **Total for Taxes** | **2.59** |

## Payment Summary

| DATE | CHECK #/DESCRIPTION | AMOUNT |
|---|---|---|
| January 18, 2007 | 99 | 65.99 |
| **TOTAL** | | **65.99** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 10 | 23.0 | 23.00 |
| **TOTAL** | **10** | **23.0** | **23.00** |

## Long Distance Call Detail - (602)640-9000

| DATE | TIME | DEST CITY / STATE | DEST NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Dec 8 2006 | 10:47AM | NO PHOENIX AZ | (602) 640-9000 | CC | 3.0 | 2.30 |
| Jan 3 2007 | 3:10PM | NO PHOENIX AZ | (602) 640-9000 | CC | 1.0 | 2.30 |
| Jan 5 2007 | 11:29AM | NO PHOENIX AZ | (602) 640-9000 | CC | 7.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 3** | | | | **6.90** |

## Long Distance Call Detail - (602)640-9361

| DATE | TIME | DEST CITY / STATE | DEST NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Dec 11 2006 | 3:32PM | NO PHOENIX AZ | (602) 640-9361 | CC | 3.0 | 2.30 |
| Dec 19 2006 | 1:36PM | NO PHOENIX AZ | (602) 640-9361 | CC | 2.0 | 2.30 |
| Dec 21 2006 | 3:02PM | NO PHOENIX AZ | (602) 640-9361 | CC | 1.0 | 2.30 |
| Jan 4 2007 | 9:32AM | NO PHOENIX AZ | (602) 640-9361 | CC | 2.0 | 2.30 |
| Jan 22 2007 | 11:44AM | NO PHOENIX AZ | (602) 640-9361 | CC | 2.0 | 2.30 |
| Jan 23 2007 | 3:00PM | NO PHOENIX AZ | (602) 640-9361 | CC | 1.0 | 2.30 |
| Jan 23 2007 | 3:01PM | NO PHOENIX AZ | (602) 640-9361 | CC | 1.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 7** | | | | **16.10** |

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

Account
# Summary

Page 1 of 4

## Account Information

Account Number:
Account Name:     OSBORN MALEDON LAW OFFICE
Billing Telephone Number:     602-640-9000
Invoice Date:     Apr 30 2007
Invoice Period:     Apr 1 - Apr 30
Due Date:     May 21 2007

**SINGLE-PIECE 1 SGL 35895VAC-A-1
113 1 SP 0.390

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVE
PHOENIX AZ 85012-2793

## Previous

Previous Balance:     25.59
Payments Received:     -25.59
Adjustments:     0.00
**Past Due Amount**     **0.00**

## Special Message

## Current Charges

Long Distance:     29.90
Local Service:     0.00
Other Charges / Credits:     0.19
Federal Tax:     0.00
State Tax:     1.76
Local Tax:     1.61
Regulatory Fees/Surcharges:     0.00
**Total Current Charges**     **33.46**

## Amount Due

**TOTAL AMOUNT DUE:**     **$33.46**

REC'D OSBORN MALEDON P.A.

MAY 10 2007



If you have any questions or concerns about
your bill, please call Customer Service at
1-800-786-8521.  Business Office Hours:
7:00 am to 7:00 pm CST M-F.  *197577*

*99999.624  31.16*

ACCOUNT NAME:      OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:
INVOICE DATE:                    04/30/07
DUE DATE:                    May 21 2007

## Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| Finance Charge | 0.19 |
| **TOTAL** | **0.19** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| State - Universal Service Fund Surcharge | 0.08 |
| State and Local Taxes | 1.68 |
| County Tax | 0.21 |
| State and Local Taxes | 1.40 |
| **Total for Taxes** | **3.37** |

## Payment Summary

| DATE | CHECK #/DESCRIPTION | AMOUNT |
|---|---|---|
| March 01, 2007 | 59593 | 25.59 |
| **TOTAL** | | **25.59** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 13 | 24.0 | 29.90 |
| **TOTAL** | **13** | **24.0** | **29.90** |

## Long Distance Call Detail - (602)640-9000

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Apr  5 2007 | 11:29AM | PHOENIX AZ | (602) 233-8426 | CC | 2.0 | 2.30 |
| Apr  9 2007 | 3:33PM | PHOENIX AZ | (602) 233-8426 | CC | 2.0 | 2.30 |
| Apr  9 2007 | 3:39PM | PHOENIX AZ | (602) 233-8426 | CC | 3.0 | 2.30 |
| Apr  9 2007 | 3:42PM | PHOENIX AZ | (602) 233-8426 | CC | 1.0 | 2.30 |
| Apr  9 2007 | 3:44PM | PHOENIX AZ | (602) 233-8426 | CC | 2.0 | 2.30 |
| Apr 10 2007 | 1:01PM | PHOENIX AZ | (602) 233-8426 | CC | 2.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 6** | | | | **13.80** |

## Long Distance Call Detail - (602)640-9361

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Feb 22 2007 | 12:36PM | PHOENIX AZ | (602) 233-8426 | CC | 2.0 | 2.30 |
| Feb 26 2007 | 11:11AM | PHOENIX AZ | (602) 233-8426 | CC | 1.0 | 2.30 |
| Feb 26 2007 | 3:11PM | PHOENIX AZ | (602) 233-8426 | CC | 2.0 | 2.30 |
| Mar 22 2007 | 10:50AM | PHOENIX AZ | (602) 322-0720 | CC | 2.0 | 2.30 |
| Mar 30 2007 | 1:58PM | PHOENIX AZ | (602) 233-8426 | CC | 1.0 | 2.30 |
| Apr 20 2007 | 1:49PM | PHOENIX AZ | (602) 233-8426 | CC | 3.0 | 2.30 |
| Apr 30 2007 | 3:44PM | PHOENIX AZ | (602) 233-8426 | CC | 1.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 7** | | | | **16.10** |

**LEGEND**
**CC = Collect Call**

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

Account
# Summary

## Account Information

| | |
|---|---|
| Account Number: | |
| Account Name: | OSBORN MALEDON LAW OFFICE |
| Billing Telephone Number: | 602-640-9000 |
| Invoice Date: | Jan 31 2008 |
| Invoice Period: | Jan 1 - Jan 31 |
| Due Date: | Feb 21 2008 |

**SINGLE-PIECE 1 SGL 43259VAC-A-1
58 1 SP 0.410

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVE
PHOENIX AZ 85012-2793

## Previous

| | |
|---|---|
| Previous Balance: | 33.46 |
| Payments Received: | -33.46 |
| Adjustments: | 0.00 |
| **Past Due Amount** | **0.00** |

## Special Message

## Current Charges

| | |
|---|---|
| Long Distance: | 39.10 |
| Local Service: | 0.00 |
| Other Charges / Credits: | 0.00 |
| Federal Tax: | 0.00 |
| State Tax: | 2.28 |
| Local Tax: | 2.11 |
| Regulatory Fees/Surcharges: | 0.00 |
| **Total Current Charges** | **43.49** |

## Amount Due

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$43.49** |

REC'D OSBORN MALEDON P.A

If you have any questions or concerns about your bill, please call Customer Service at 1-800-786-8521. Business Office Hours: 7:00 am to 7:00 pm CST M-F. _2020 37_

_99999.624    # 38.89_

ACCOUNT NAME:         OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:
INVOICE DATE:                                    01/31/08
DUE DATE:                                       Feb 21 2008

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| State - Universal Service Fund Surcharge | 0.09 |
| State and Local Taxes | 2.19 |
| County Tax | 0.27 |
| State and Local Taxes | 1.84 |
| **Total for Taxes** | **4.39** |

## Payment Summary

| DATE | CHECK #/DESCRIPTION | AMOUNT |
|---|---|---|
| May 17, 2007 | 60442 | 33.46 |
| **TOTAL** | | **33.46** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 17 | 46.0 | 39.10 |
| **TOTAL** | **17** | **46.0** | **39.10** |

## Long Distance Call Detail - (602)640-9000

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Aug 13 2007 | 1:37PM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Aug 31 2007 | 11:37AM | PHOENIX AZ | (602) 322-0720 | CC | 3.0 | 2.30 |
| Sep 4 2007 | 3:26PM | PHOENIX AZ | (602) 322-0720 | CC | 2.0 | 2.30 |
| Oct 5 2007 | 1:15PM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Jan 16 2008 | 11:24AM | PHOENIX AZ | (602) 442-3560 | CC | 3.0 | 2.30 |
| Jan 17 2008 | 9:50AM | PHOENIX AZ | (602) 442-3560 | CC | 6.0 | 2.30 |
| Jan 18 2008 | 4:24PM | PHOENIX AZ | (602) 442-3560 | CC | 5.0 | 2.30 |
| Jan 22 2008 | 12:30PM | PHOENIX AZ | (602) 442-3560 | CC | 5.0 | 2.30 |
| Jan 22 2008 | 2:40PM | PHOENIX AZ | (602) 442-3560 | CC | 4.0 | 2.30 |
| Jan 23 2008 | 9:53AM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| Jan 23 2008 | 10:21AM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| Jan 23 2008 | 1:05PM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 12** | | | | **27.60** |

## Long Distance Call Detail - (602)640-9325

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Oct 22 2007 | 8:43AM | PHOENIX AZ | (602) 322-0720 | CC | 2.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 1** | | | | **2.30** |

ACCOUNT NAME:                    OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:
INVOICE DATE:                    01/31/08
DUE DATE:                        Feb 21 2008

## Long Distance Call Detail - (602)640-9361

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|-------------------|-------------|-----------|---------|--------|
| May 10 2007 | 12:31PM | PHOENIX AZ | (602) 233-8426 | CC | 1.0 | 2.30 |
| May 16 2007 | 2:28PM | PHOENIX AZ | (602) 233-8426 | CC | 1.0 | 2.30 |
| Aug  8 2007 | 10:11AM | PHOENIX AZ | (602) 322-0720 | CC | 4.0 | 2.30 |
| Oct 19 2007 | 11:30AM | PHOENIX AZ | (602) 322-0720 | CC | 2.0 | 2.30 |

| TOTAL | | Number of Calls: 4 | | | | 9.20 |

43250VAC.A.1.58.4.4



3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

**SINGLE-PIECE 1 SGL 44097VAC-A-1
60 1 SP 0.410

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVE
PHOENIX AZ 85012-2793

Account
# Summary

Page 1 of 4

## Account Information

Account Number:
Account Name:               OSBORN MALEDON LAW OFFICE
Billing Telephone Number:
Invoice Date:                            602-640-9000
Invoice Period:                          Mar 31 2008
Due Date:                        Mar 1 - Mar 31
                                         Apr 21 2008

## Previous

Previous Balance:
Payments Received:                        43.49
Adjustments:                             -43.49
Past Due Amount                           0.00
                                          0.00

## Current Charges

Long Distance:
Local Service:                           23.00
Other Charges / Credits:                  0.00
Federal Tax:                              0.00
State Tax:                                0.00
Local Tax:                                1.33
Regulatory Fees/Surcharges:               1.24
Total Current Charges                     0.00
                                         25.57

## Amount Due

TOTAL AMOUNT DUE:                        $25.57

REC'D OSBORN MALEDON P.A.

APR 0 7 2008



If you have any questions or concerns about
your bill, please call Customer Service at
1-800-786-8521.  Business Office Hours:
7:00 am to 7:00 pm CST M-F. 203097

IDC0115DA3D041 • Value Added Communications • Customer Service - 1-800-786-8521 • 44097VAC..0.14.0.000

99999.624   #10.23

ACCOUNT NAME:                    OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:
INVOICE DATE:                                            03/31/08
DUE DATE:                                               Apr 21 2008

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| State - Universal Service Fund Surcharge | 0.04 |
| State and Local Taxes | 1.29 |
| County Tax | 0.16 |
| State and Local Taxes | 1.08 |
| **Total for Taxes** | **2.57** |

## Payment Summary

| DATE | CHECK #/DESCRIPTION | AMOUNT |
|---|---|---|
| February 21, 2008 | 63516 | 43.49 |
| **TOTAL** | | **43.49** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 10 | 42.0 | 23.00 |
| **TOTAL** | **10** | **42.0** | **23.00** |

## Long Distance Call Detail - (602)640-9325

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Mar 5 2008 | 10:56AM | PHOENIX AZ | (602) 322-0720 | CC | 7.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 1** | | | | **2.30** |

## Long Distance Call Detail - (602)640-9361

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Feb 14 2008 | 11:12AM | PHOENIX AZ | (602) 322-0720 | CC | 1.0 | 2.30 |
| Feb 15 2008 | 11:18AM | PHOENIX AZ | (602) 322-0720 | CC | 5.0 | 2.30 |
| Feb 25 2008 | 10:34AM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| Feb 25 2008 | 12:40PM | PHOENIX AZ | (602) 322-0720 | CC | 2.0 | 2.30 |
| Feb 26 2008 | 10:01AM | PHOENIX AZ | (602) 442-3560 | CC | 3.0 | 2.30 |
| Mar 3 2008 | 10:24AM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Mar 4 2008 | 2:11PM | PHOENIX AZ | (602) 442-3560 | CC | 18.0 | 2.30 |
| Mar 20 2008 | 10:31AM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| Mar 24 2008 | 10:48AM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| **TOTAL** | | **Number of Calls: 9** | | | | **20.70** |

REC'D OSBORN MALEDON P.A

APR 0 7 2008

**LEGEND**
CC = Collect Call

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

Account **Page 1 of 4**

# Summary

## Account Information

| | |
|---|---|
| Account Number: | |
| Account Name: | OSBORN MALEDON LAW OFFICE |
| Billing Telephone Number: | 602-640-9000 |
| Invoice Date: | Apr 30 2008 |
| Invoice Period: | Apr 1 - Apr 30 |
| Due Date: | May 21 2008 |

**SINGLE-PIECE 1 SGL 44098VAC-A-1
42 1 SP 0.410

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVE
PHOENIX AZ 85012-2793

## Previous

| | |
|---|---|
| Previous Balance: | 25.57 |
| Payments Received: | -25.57 |
| Adjustments: | 0.00 |
| **Past Due Amount** | **0.00** |

## Special Message

## Current Charges

| | |
|---|---|
| Long Distance: | 36.80 |
| Local Service: | 0.00 |
| Other Charges / Credits: | 0.00 |
| Federal Tax: | 0.00 |
| State Tax: | 2.13 |
| Local Tax: | 1.99 |
| Regulatory Fees/Surcharges: | 0.00 |
| **Total Current Charges** | **40.92** |

## Amount Due

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$40.92** |

REC'D OSBORN MALEDON P.A

MAY 0 7 2008

 If you have any questions or concerns about your bill, please call Customer Service at 1-800-786-8521.  Business Office Hours: 7:00 am to 7:00 pm CST M-F. *20 3553*

IDO01150A33041 - Value Added Communications - Customer Service-1-800-786-8521 - 44098VAC  0 1 4 000

## Long Distance Call Detail - (602)640-9325

*DAH*

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|-------------------|-------------|-----------|---------|--------|
| Apr 14 2008 | 8:45AM | PHOENIX AZ | (602) 233-6004 | CC | 4.0 | 2.30 |
| Apr 23 2008 | 1:00PM | PHOENIX AZ | (602) 233-6004 | CC | 7.0 | 2.30 |
| Apr 28 2008 | 10:02AM | PHOENIX AZ | (602) 233-6004 | CC | 4.0 | 2.30 |
| **TOTAL** | | | **Number of Calls: 3** | | | **6.90** |

Matter #

$29.90 + 3.35 = 33.25$ *TAX*

approved to pay

X JAH

$= 99999, 624$

$6.90 + .77 = 7.67$ *tax*

*over for more →*

**LEGEND**
CC = Collect Call

44098VAC.A.1.42.3.4                           IDC0115DA35041 - Value Added Communications - Customer Service - 1-800-786-6521

## Long Distance Call Detail - (602)640-9361

*DAH*

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |

ACCOUNT NAME:        OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:
INVOICE DATE:        04/30/08
DUE DATE:            May 21 2008

Page 4 of 4

Page 4 of 4

ACCOUNT NAME:                    OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:
INVOICE DATE:                                                    04/30/08
DUE DATE:                                                  May 21 2008

## Long Distance Call Detail - (602)640-9361

| DATE | TIME | ORIG CITY / STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|-------------------|-------------|-----------|---------|--------|
| Apr  2 2008 | 10:59AM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Apr  7 2008 | 9:07AM | PHOENIX AZ | (602) 442-3560 | CC | 5.0 | 2.30 |
| Apr  8 2008 | 9:48AM | PHOENIX AZ | (602) 442-3560 | CC | 6.0 | 2.30 |
| Apr 14 2008 | 10:23AM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Apr 17 2008 | 11:27AM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Apr 22 2008 | 12:02PM | PHOENIX AZ | (602) 322-0720 | CC | 1.0 | 2.30 |
| Apr 22 2008 | 12:03PM | PHOENIX AZ | (602) 442-3560 | CC | 18.0 | 2.30 |
| Apr 23 2008 | 1:52PM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Apr 25 2008 | 11:06AM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| Apr 28 2008 | 9:04AM | PHOENIX AZ | (602) 442-3560 | CC | 1.0 | 2.30 |
| Apr 29 2008 | 9:20AM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |
| Apr 29 2008 | 2:57PM | PHOENIX AZ | (602) 442-3560 | CC | 2.0 | 2.30 |

*LAH* (handwritten, above ORIG CITY / STATE)

| TOTAL | Number of Calls: 12 | | | | | 27.60 |

Page     1 of     3

## Account Summary

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

### Account Information

| | |
|---|---|
| Account Number: | 6026409000 |
| Account Name: | OSBORN MALEDON LAW OFFICE |
| Billing Telephone Number: | 6026409000 |
| Invoice Date: | July 1, 2008 |
| Invoice Period: | 1-Jun - 30-Jun |
| Due Date: | Jul-31-2008 |

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

### Previous Charges

| | |
|---|---|
| Previous Balance: | 0.00 |
| Payments Received: | 0.00 |
| **Past Due Amount** | **0.00** |

### Current Charges

| | |
|---|---|
| Long Distance: | 55.20 |
| Other Charges / Credits: | 0.00 |
| Federal Tax: | 0.00 |
| State Tax: | 3.12 |
| Local Tax: | 2.13 |
| **Total Current Charges** | **60.45** |

### Special Message

*7/16/08 -*
*Per Deanna @ VAC*
*Billing changed back to*
*1 invoice for each phone #.*
*KB*

### Amount Due

**TOTAL AMOUNT DUE:**      **60.45**

If you have any questions or concerns about your bill, please call
Customer Service at 1-800-786-8521. Business Office
Hours:        7:00 am to 7:00 pm CST M-F.

REC'D OSBORN MALEDON P.A

JUL 14 2008

204839

--------------------------------------------------------------------------------
**Please detach and return this portion with your payment.**

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409000 |
| INVOICE DATE: | |
| DUE DATE: | Jul-31-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL | 0.00 |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 3.12 |
| COUNTY-Sales Tax | 0.48 |
| CITY-Sales Tax | 1.65 |
| Total for Taxes | 5.25 |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| TOTAL | | 0.00 |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 24 | 96 | 55.20 |
| TOTAL | 24 | 96 | 55.20 |

## Collect Call Call Detail -                6026409000

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-2-2008 | 2:27 PM | PHOENIX   AZ | 6024423560 | CC | 9.0 | 2.30 |
| Jun-5-2008 | 12:38 PM | PHOENIX   AZ | 6024423560 | CC — CC SDD from Chris's ori. | 9.0 | 2.30 |
| Jun-9-2008 | 11:09 AM | PHOENIX   AZ | 6022336003 | CC | 8.0 | 2.30 |
| Jun-9-2008 | 1:32 PM | PHOENIX   AZ | 6022336004 | CC | 1.0 | 2.30 |
| Jun-9-2008 | 4:54 PM | PHOENIX   AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jun-11-2008 | 10:13 AM | PHOENIX   AZ | 6022336003 | CC | 4.0 | 2.30 |
| Jun-19-2008 | 9:05 AM | PHOENIX   AZ | 6022338426 | CC | 2.0 | 2.30 |
| Jun-19-2008 | 10:36 AM | PHOENIX   AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jun-19-2008 | 10:43 AM | PHOENIX   AZ | 6022336003 | CC | 1.0 | 2.30 |
| Jun-19-2008 | 11:10 AM | PHOENIX   AZ | 6023220720 | CC | 6.0 | 2.30 |
| Jun-19-2008 | 11:18 AM | PHOENIX   AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jun-19-2008 | 11:40 AM | PHOENIX   AZ | 6023220720 | CC | 2.0 | 2.30 |

### LEGEND
CC = Collect Call

ACCOUNT NAME:       OSBORN MALEDON LAW
                    OFFICE
ACCOUNT NUMBER:     6026409000
INVOICE DATE:
DUE DATE:           Jul-31-2008

## Collect Call Call Detail - 6026409000

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|-----------------|-------------|-----------|---------|--------|
| Jun-19-2008 | 3:02 PM | PHOENIX   AZ | 6022336003 | CC | 8.0 | 2.30 |
| Jun-20-2008 | 11:02 AM | PHOENIX   AZ | 6023220720 | CC | 8.0 | 2.30 |
| Jun-20-2008 | 11:12 AM | PHOENIX   AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jun-20-2008 | 2:09 PM | PHOENIX   AZ | 6022336003 | CC | 5.0 | 2.30 |
| Jun-20-2008 | 4:10 PM | PHOENIX   AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jun-23-2008 | 12:24 PM | PHOENIX   AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jun-23-2008 | 1:01 PM | PHOENIX   AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jun-25-2008 | 1:21 PM | PHOENIX   AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jun-25-2008 | 1:23 PM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jun-30-2008 | 9:46 AM | PHOENIX   AZ | 6022336003 | CC | 5.0 | 2.30 |
| Jun-30-2008 | 1:21 PM | PHOENIX   AZ | 6024423560 | CC | 5.0 | 2.30 |
| Jun-30-2008 | 2:14 PM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |

| TOTAL | Number of Calls: | 24 | | | | 55.20 |

Matter # :

KLM = 99999.624

KLM =     ''

KLM =     ''

KLM =     ' '

LEGEND
CC = Collect Call

1

# Account
# Summary

## Account Information

Account Number:              6026409325
Account Name:    OSBORN MALEDON LAW OFFICE

Billing Telephone Number:    6026409325
Invoice Date:                July 1, 2008
Invoice Period:          1-Jun -  30-Jun
Due Date:                 Jul-31-2008

## Previous Charges

Previous Balance:                    0.00
Payments Received:                   0.00

**Past Due Amount**                  **0.00**

## Current Charges

Long Distance:                      59.80
Other Charges / Credits:             0.00
Federal Tax:                         0.00
State Tax:                           3.38
Local Tax:                           2.39

**Total Current Charges**           **65.57**

## Amount Due

**TOTAL AMOUNT DUE:**               **65.57**

If you have any questions or concerns about your bill, please call
Customer Service at 1-800-786-8521. Business Office
Hours:       7:00 am to 7:00 pm CST M-F.

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074



OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Special Message

REC'D OSBORN MALEDON

JUL 1 2008

204840

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Jul-31-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL | 0.00 |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 3.38 |
| COUNTY-Sales Tax | 0.52 |
| CITY-Sales Tax | 1.87 |
| Total for Taxes | 5.77 |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| TOTAL | | 0.00 |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 26 | 122 | 59.80 |
| TOTAL | 26 | 122 | 59.80 |

## Collect Call Call Detail -                6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-9-2008 | 10:45 AM | PHOENIX  AZ | 6022336003 | CC | 4.0 | 2.30 |
| Jun-10-2008 | 12:28 PM | PHOENIX  AZ | 6022336004 | CC | 2.0 | 2.30 |
| Jun-11-2008 | 9:38 AM | PHOENIX  AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jun-11-2008 | 2:04 PM | PHOENIX  AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jun-11-2008 | 2:07 PM | PHOENIX  AZ | 6024423560 | CC | 4.0 | 2.30 |
| Jun-11-2008 | 5:16 PM | PHOENIX  AZ | 6022336003 | CC | 6.0 | 2.30 |
| Jun-12-2008 | 7:56 AM | PHOENIX  AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jun-12-2008 | 8:19 AM | PHOENIX  AZ | 6022336003 | CC | 6.0 | 2.30 |
| Jun-12-2008 | 1:34 PM | PHOENIX  AZ | 6022336003 | CC | 17.0 | 2.30 |
| Jun-12-2008 | 3:31 PM | PHOENIX  AZ | 6023220720 | CC | 9.0 | 2.30 |
| Jun-12-2008 | 3:44 PM | PHOENIX  AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jun-17-2008 | 10:31 AM | PHOENIX  AZ | 6022336003 | CC | 5.0 | 2.30 |

**LEGEND**
CC = Collect Call

ACCOUNT NAME:          OSBORN MALEDON LAW
                                           OFFICE
ACCOUNT NUMBER:        6026409325
INVOICE DATE:
DUE DATE:                    Jul-31-2008

## Collect Call Call Detail -          6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|-----------------|-------------|-----------|---------|--------|
| Jun-19-2008 | 9:09 AM | PHOENIX   AZ | 6022338426 | CC | 3.0 | 2.30 |
| Jun-19-2008 | 9:13 AM | PHOENIX   AZ | 6022338426 | CC | 4.0 | 2.30 |
| Jun-20-2008 | 3:01 PM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jun-23-2008 | 9:06 AM | PHOENIX   AZ | 6022338426 | CC | 3.0 | 2.30 |
| Jun-23-2008 | 11:59 AM | PHOENIX   AZ | 6023220720 | CC | 7.0 | 2.30 |
| Jun-23-2008 | 4:30 PM | PHOENIX   AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jun-25-2008 | 3:18 PM | PHOENIX   AZ | 6022336003 | CC | 10.0 | 2.30 |
| Jun-26-2008 | 1:03 PM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jun-26-2008 | 1:10 PM | PHOENIX   AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jun-26-2008 | 2:00 PM | PHOENIX   AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jun-27-2008 | 1:15 PM | PHOENIX   AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jun-29-2008 | 12:16 PM | PHOENIX   AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jun-29-2008 | 1:00 PM | PHOENIX   AZ | 6022336003 | CC | 1.0 | 2.30 |
| Jun-29-2008 | 1:03 PM | PHOENIX   AZ | 6022336003 | CC | 3.0 | 2.30 |
| **TOTAL** | | **Number of Calls:** | **26** | | | **59.80** |

Matter # 2

$\times \mathcal{L}M$ �ac████ = 99999.624
= ''
= ''
= ''

## LEGEND
CC = Collect Call

380

# Account
# Summary

## Account Information

Account Number:                        6026409000
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:              6026409000
Invoice Date:                          August 1, 2008
Invoice Period:                        1-Jul -  31-Jul
Due Date:                              Aug-30-2008

**VAC**
VALUE-ADDED COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

*Reception*

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Previous Charges

Previous Balance:                         60.45
Payments Received:                       -60.45

**Past Due Amount**                        **0.00**

## Current Charges

Long Distance:                           110.40
Other Charges / Credits:                   0.00
Federal Tax:                               0.00
State Tax:                                 6.24
Local Tax:                                 2.72

**Total Current Charges**                **119.36**

## Amount Due

**TOTAL AMOUNT DUE:**                    **119.36**

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:       7:00 am to 7:00 pm CST M-F.

## Special Message

*All Hart case*
*99999.624*

*(Stagger mailing*
*payments)  KB →*

*205297*

ACCOUNT NAME:    OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:    6026409000
INVOICE DATE:
DUE DATE:    Aug-30-2008

## Other Charges Summary

| DESCRIPTION | AMOUNT |
| --- | --- |
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
| --- | --- |
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 6.24 |
| COUNTY-Sales Tax | 0.96 |
| CITY-Sales Tax | 1.76 |
| **Total for Taxes** | **8.96** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
| --- | --- | --- |
| Jul-22-2008 | 65329 | 60.45 |
| **TOTAL** | | **60.45** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
| --- | --- | --- | --- |
| COLLECT CALL | 48 | 180 | 110.40 |
| **TOTAL** | **48** | **180** | **110.40** |

## Collect Call Call Detail -    6026409000

| DATE | TIME | ORIG CITY/STATE | | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Jul-1-2008 | 11:57 AM | PHOENIX | AZ | 6022336003 | CC | 7.0 | 2.30 |
| Jul-1-2008 | 12:18 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-1-2008 | 12:22 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-1-2008 | 12:26 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Jul-1-2008 | 12:36 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-1-2008 | 1:36 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Jul-1-2008 | 2:17 PM | PHOENIX | AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-2-2008 | 1:52 PM | PHOENIX | AZ | 6023220720 | CC | 11.0 | 2.30 |
| Jul-2-2008 | 2:05 PM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jul-2-2008 | 2:07 PM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jul-2-2008 | 2:12 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-2-2008 | 4:18 PM | PHOENIX | AZ | 6022336003 | CC | 1.0 | 2.30 |

**LEGEND**
CC = Collect Call

| | | ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
|---|---|---|---|
| | | ACCOUNT NUMBER: | 6026409000 |
| | | INVOICE DATE: | |
| | | DUE DATE: | Aug-30-2008 |

## Collect Call Call Detail -          6026409000

| DATE | TIME | ORIG CITY/STATE | | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| Jul-2-2008 | 4:19 PM | PHOENIX | AZ | 6022336003 | CC | 6.0 | 2.30 |
| Jul-3-2008 | 9:45 AM | PHOENIX | AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jul-3-2008 | 11:26 AM | PHOENIX | AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jul-3-2008 | 11:32 AM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jul-3-2008 | 11:38 AM | PHOENIX | AZ | 6022336003 | CC | 2.0 | 2.30 |
| Jul-7-2008 | 2:28 PM | PHOENIX | AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jul-7-2008 | 3:22 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-8-2008 | 9:03 AM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-8-2008 | 9:16 AM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jul-8-2008 | 12:26 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-8-2008 | 1:47 PM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Jul-8-2008 | 2:13 PM | PHOENIX | AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-8-2008 | 2:25 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-8-2008 | 3:21 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-8-2008 | 3:25 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-8-2008 | 3:34 PM | PHOENIX | AZ | 6022336003 | CC | 8.0 | 2.30 |
| Jul-9-2008 | 12:08 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-9-2008 | 12:58 PM | PHOENIX | AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-9-2008 | 1:45 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Jul-9-2008 | 3:22 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-10-2008 | 4:36 PM | PHOENIX | AZ | 6022338426 | CC | 4.0 | 2.30 |
| Jul-11-2008 | 1:57 PM | PHOENIX | AZ | 6024423560 | CC | 6.0 | 2.30 |
| Jul-11-2008 | 3:21 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-14-2008 | 10:35 AM | PHOENIX | AZ | 6022336003 | CC | 1.0 | 2.30 |
| Jul-15-2008 | 12:12 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Jul-16-2008 | 9:29 AM | PHOENIX | AZ | 6023220720 | CC | 9.0 | 2.30 |
| Jul-16-2008 | 2:07 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Jul-21-2008 | 1:00 PM | PHOENIX | AZ | 6022336004 | CC | 2.0 | 2.30 |
| Jul-23-2008 | 4:12 PM | PHOENIX | AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jul-23-2008 | 4:16 PM | PHOENIX | AZ | 6024423560 | CC | 3.0 | 2.30 |
| Jul-24-2008 | 9:30 AM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Jul-25-2008 | 10:37 AM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-29-2008 | 3:35 PM | PHOENIX | AZ | 6022338426 | CC | 8.0 | 2.30 |
| Jul-31-2008 | 12:16 PM | PHOENIX | AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jul-31-2008 | 12:53 PM | PHOENIX | AZ | 6024423560 | CC | 6.0 | 2.30 |
| Jul-31-2008 | 2:35 PM | PHOENIX | AZ | 6024423560 | CC | 3.0 | 2.30 |

| **TOTAL** | **Number of Calls:** | **48** | | | | | **110.40** |
|---|---|---|---|---|---|---|---|

LEGEND
CC = Collect Call

383

# Account
# Summary

## Account Information

Account Number:               6026409325   *DAH*
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:         6026409325
Invoice Date:                 August 1, 2008
Invoice Period:               1-Jul -   31-Jul
Due Date:                     Aug-30-2008

## Previous Charges

Previous Balance:                        65.57
Payments Received:                      -65.57

**Past Due Amount**                       **0.00**

## Current Charges

Long Distance:                           52.90
Other Charges / Credits:                  0.00
Federal Tax:                              0.00
State Tax:                                2.99
Local Tax:                                2.33

**Total Current Charges**                **58.22**

## Amount Due

**TOTAL AMOUNT DUE:**                    **58.22**

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:      7:00 am to 7:00 pm CST M-F.



**3801 E. Plano Pkwy**
**Suite 100**
**Plano, TX 75074**

VALUE-ADDED
COMMUNICATIONS

lalaldilllaalllall

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Special Message

REC'D OSBORN MALEDON P.A.

AUG 1 2008

all Hart case
99999.62 ?
(Stagger mailing
KB-
payments!)
205298

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Aug-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 2.99 |
| COUNTY-Sales Tax | 0.46 |
| CITY-Sales Tax | 1.87 |
| **Total for Taxes** | **5.32** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Jul-29-2008 | 65387 | 65.57 |
| **TOTAL** | | **65.57** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 23 | 71 | 52.90 |
| **TOTAL** | **23** | **71** | **52.90** |

## Collect Call Call Detail -    6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-1-2008 | 2:02 PM | PHOENIX   AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-2-2008 | 8:33 AM | PHOENIX   AZ | 6022336003 | CC | 4.0 | 2.30 |
| Jul-2-2008 | 11:24 AM | PHOENIX   AZ | 6022338426 | CC | 4.0 | 2.30 |
| Jul-3-2008 | 9:12 AM | PHOENIX   AZ | 6022338426 | CC | 2.0 | 2.30 |
| Jul-3-2008 | 11:25 AM | PHOENIX   AZ | 6022336003 | CC | 2.0 | 2.30 |
| Jul-3-2008 | 3:40 PM | PHOENIX   AZ | 6022336003 | CC | 2.0 | 2.30 |
| Jul-3-2008 | 3:47 PM | PHOENIX   AZ | 6022336003 | CC | 2.0 | 2.30 |
| Jul-9-2008 | 9:43 AM | PHOENIX   AZ | 6022336004 | CC | 3.0 | 2.30 |
| Jul-10-2008 | 9:30 AM | PHOENIX   AZ | 6022336003 | CC | 1.0 | 2.30 |
| Jul-10-2008 | 9:32 AM | PHOENIX   AZ | 6022336003 | CC | 1.0 | 2.30 |
| Jul-11-2008 | 10:16 AM | PHOENIX   AZ | 6022336003 | CC | 4.0 | 2.30 |
| Jul-11-2008 | 10:40 AM | PHOENIX   AZ | 6022338426 | CC | 2.0 | 2.30 |

**LEGEND**
CC = Collect Call

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Aug-30-2008 |

## Collect Call Call Detail -          6026409325

| DATE | TIME | ORIG CITY/STATE | | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|------|----|------|-----------|---------|--------|
| Jul-11-2008 | 1:39 PM | PHOENIX | AZ | 6023220720 | CC | 11.0 | 2.30 |
| Jul-11-2008 | 2:14 PM | PHOENIX | AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jul-14-2008 | 11:37 AM | PHOENIX | AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jul-14-2008 | 2:51 PM | PHOENIX | AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-17-2008 | 8:26 AM | PHOENIX | AZ | 6022338426 | CC | 2.0 | 2.30 |
| Jul-18-2008 | 11:51 AM | PHOENIX | AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-21-2008 | 3:28 PM | PHOENIX | AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jul-22-2008 | 9:54 AM | PHOENIX | AZ | 6022336004 | CC | 2.0 | 2.30 |
| Jul-23-2008 | 8:29 AM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Jul-28-2008 | 10:54 AM | PHOENIX | AZ | 6022336003 | CC | 3.0 | 2.30 |
| Jul-30-2008 | 6:29 PM | PHOENIX | AZ | 6024423560 | CC | 1.0 | 2.30 |

| TOTAL | Number of Calls: | 23 | | | | | 52.90 |
|-------|------|----|--|--|--|--|-------|

LEGEND
CC = Collect Call

386

# Account
## Summary

### Account Information

Account Number:                6026409361   *LAH*
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:              6026409361
Invoice Date:                    August 1, 2008
Invoice Period:                  1-Jul -   31-Jul
Due Date:                        Aug-30-2008

### Previous Charges

Previous Balance:                           2.45
Payments Received:                          0.00

Past Due Amount                             2.45

**Our records show a PAST DUE balance
Please remit payment TODAY.**

### Current Charges

Long Distance:                              9.20
Other Charges / Credits:                    0.00
Federal Tax:                                0.00
State Tax:                                  0.52
Local Tax:                                  0.19

Total Current Charges                       9.91

### Amount Due

**TOTAL AMOUNT DUE:**                      12.36

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:       7:00 am to 7:00 pm CST M-F.



**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

### Special Message

All host case
99999.624

REC'D OSBORN MALEDON P.A

AUG    2008

KB –
(Stagger mailing payments)
205299

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409361 |
| INVOICE DATE: | |
| DUE DATE: | Aug-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL | 0.00 |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 0.52 |
| COUNTY-Sales Tax | 0.08 |
| CITY-Sales Tax | 0.11 |
| Total for Taxes | 0.71 |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| TOTAL | | 0.00 |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 4 | 13 | 9.20 |
| TOTAL | 4 | 13 | 9.20 |

## Collect Call Call Detail - 6026409361

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-3-2008 | 10:34 AM | PHOENIX   AZ | 6023220720 | CC | 5.0 | 2.30 |
| Jul-7-2008 | 9:44 AM | PHOENIX   AZ | 6024423560 | CC | 2.0 | 2.30 |
| Jul-21-2008 | 10:45 AM | PHOENIX   AZ | 6023220720 | CC | 4.0 | 2.30 |
| Jul-25-2008 | 9:19 AM | PHOENIX   AZ | 6023220720 | CC | 2.0 | 2.30 |
| TOTAL | Number of Calls: | 4 | | | | 9.20 |

LEGEND
CC = Collect Call

400

Page    1 of    3

# Account
# Summary



**3801 E. Plano Pkwy
Suite 100
Plano, TX 75074**

## Account Information

Account Number:                          6026409000
Account Name: OSBORN MALEDON LAW OFFICE

Billing Telephone Number:                6026409000
Invoice Date:                    September 1, 2008
Invoice Period:                  1-Aug  -  31-Aug
Due Date:                        Sep-30-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Previous Charges

Previous Balance:                   119.36      ✓
Payments Received:                 -119.36

**Past Due Amount**                     **0.00**

## Current Charges

Long Distance:                       52.90
Other Charges / Credits:              0.00
Federal Tax:                          0.00
State Tax:                            2.99
Local Tax:                            1.56

**Total Current Charges**            **57.45**

## Amount Due

**TOTAL AMOUNT DUE:**                **57.45**

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:           7:00 am to 7:00 pm CST M-F.

## Special Message

4139 OSBORN MALEDON P.A

SEP 0 8 2008

**APPROVAL TO PAY:**
Initial: _D Hill_
Billing #: _99 999. 624_

*(RETURN TO KATHY BUSK)*

205938

·········· **Please detach and return this portion with your payment.** ··········

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409000 |
| INVOICE DATE: | |
| DUE DATE: | Sep-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 2.99 |
| COUNTY-Sales Tax | 0.46 |
| CITY-Sales Tax | 1.10 |
| **Total for Taxes** | **4.55** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Aug-22-2008 | 65628 | 119.36 |
| **TOTAL** | | **119.36** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 23 | 76 | 52.90 |
| **TOTAL** | **23** | **76** | **52.90** |

## Collect Call Call Detail -    6026409000

| DATE | TIME | ORIG CITY/STATE | | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| Aug-1-2008 | 1:12 PM | PHOENIX | AZ | 6023220720 | CC | 4.0 | 2.30 |
| Aug-7-2008 | 10:37 AM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Aug-7-2008 | 10:41 AM | PHOENIX | AZ | 6022336003 | CC | 2.0 | 2.30 |
| Aug-8-2008 | 8:21 AM | PHOENIX | AZ | 6022336003 | CC | 4.0 | 2.30 |
| Aug-8-2008 | 10:21 AM | PHOENIX | AZ | 6022336003 | CC | 1.0 | 2.30 |
| Aug-8-2008 | 1:00 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Aug-11-2008 | 10:51 AM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Aug-11-2008 | 10:56 AM | PHOENIX | AZ | 6022336003 | CC | 2.0 | 2.30 |
| Aug-11-2008 | 12:04 PM | PHOENIX | AZ | 6022336003 | CC | 2.0 | 2.30 |
| Aug-12-2008 | 12:16 PM | PHOENIX | AZ | 6024423560 | CC | 5.0 | 2.30 |
| Aug-13-2008 | 9:46 AM | PHOENIX | AZ | 6023220720 | CC | 9.0 | 2.30 |
| Aug-14-2008 | 3:38 PM | PHOENIX | AZ | 6023220720 | CC | 5.0 | 2.30 |

LEGEND
CC = Collect Call

ACCOUNT NAME:      OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:      6026409000
INVOICE DATE:
DUE DATE:      Sep-30-2008

## Collect Call Call Detail -        6026409000

| DATE | TIME | ORIG CITY/STATE | | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|------|------|------|------|------|------|------|------|
| Aug-14-2008 | 3:46 PM | PHOENIX | AZ | 6023220720 | CC | 4.0 | 2.30 |
| Aug-19-2008 | 10:27 AM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Aug-21-2008 | 2:29 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| Aug-25-2008 | 11:41 AM | PHOENIX | AZ | 6023220720 | CC | 4.0 | 2.30 |
| Aug-25-2008 | 1:00 PM | PHOENIX | AZ | 6022336003 | CC | 3.0 | 2.30 |
| Aug-27-2008 | 1:20 PM | PHOENIX | AZ | 6022338426 | CC | 3.0 | 2.30 |
| Aug-27-2008 | 1:25 PM | PHOENIX | AZ | 6022338426 | CC | 1.0 | 2.30 |
| Aug-27-2008 | 1:59 PM | PHOENIX | AZ | 6022338426 | CC | 2.0 | 2.30 |
| Aug-28-2008 | 9:05 AM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Aug-28-2008 | 1:15 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| Aug-28-2008 | 3:28 PM | PHOENIX | AZ | 6023220720 | CC | 2.0 | 2.30 |
| **TOTAL** | **Number of Calls:** | **23** | | | | | **52.90** |

403

# Account
# Summary

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

## Account Information

| | |
|---|---|
| Account Number: | 6026409325 |
| Account Name: | OSBORN MALEDON LAW OFFICE |
| Billing Telephone Number: | 6026409325 |
| Invoice Date: | September 1, 2008 |
| Invoice Period: | 1-Aug  -  31-Aug |
| Due Date: | Sep-30-2008 |

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Previous Charges

| | |
|---|---|
| Previous Balance: | 58.22 |
| Payments Received: | -58.22 |
| **Past Due Amount** | **0.00** |

## Current Charges

| | |
|---|---|
| Long Distance: | 34.50 |
| Other Charges / Credits: | 0.00 |
| Federal Tax: | 0.00 |
| State Tax: | 1.95 |
| Local Tax: | 1.18 |
| **Total Current Charges** | **37.63** |

## Special Message

SEP  1  2008

## Amount Due

**TOTAL AMOUNT DUE:**          **37.63**

If you have any questions or concerns about your bill, please call
Customer Service at 1-800-786-8521. Business Office
Hours:        7:00 am to 7:00 pm CST M-F.

### APPROVAL TO PAY:

Initial:  _DHM_

Billing #:  _99999.624_

*(RETURN TO KATHY BUSK)*

205939

········· **Please detach and return this portion with your payment.** ·········

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Sep-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 1.95 |
| COUNTY-Sales Tax | 0.30 |
| CITY-Sales Tax | 0.88 |
| **Total for Taxes** | **3.13** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Aug-25-2008 | 65629 | 58.22 |
| **TOTAL** | | **58.22** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 15 | 47 | 34.50 |
| **TOTAL** | **15** | **47** | **34.50** |

## Collect Call Call Detail -                  6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-5-2008 | 12:36 PM | PHOENIX AZ | 6022336003 | CC | 6.0 | 2.30 |
| Aug-5-2008 | 2:32 PM | PHOENIX AZ | 6022336003 | CC | 2.0 | 2.30 |
| Aug-6-2008 | 2:20 PM | PHOENIX AZ | 6022336003 | CC | 1.0 | 2.30 |
| Aug-8-2008 | 1:42 PM | PHOENIX AZ | 6022336003 | CC | 5.0 | 2.30 |
| Aug-9-2008 | 12:51 PM | PHOENIX AZ | 6023220720 | CC | 2.0 | 2.30 |
| Aug-18-2008 | 9:30 AM | PHOENIX AZ | 6022336004 | CC | 4.0 | 2.30 |
| Aug-25-2008 | 9:33 AM | PHOENIX AZ | 6023220720 | CC | 4.0 | 2.30 |
| Aug-25-2008 | 1:53 PM | PHOENIX AZ | 6022336003 | CC | 2.0 | 2.30 |
| Aug-25-2008 | 2:07 PM | PHOENIX AZ | 6023220720 | CC | 3.0 | 2.30 |
| Aug-25-2008 | 2:11 PM | PHOENIX AZ | 6023220720 | CC | 2.0 | 2.30 |
| Aug-26-2008 | 11:58 AM | PHOENIX AZ | 6022338426 | CC | 2.0 | 2.30 |
| Aug-26-2008 | 12:37 PM | PHOENIX AZ | 6022336004 | CC | 4.0 | 2.30 |

**LEGEND**
CC = Collect Call

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Sep-30-2008 |

## Collect Call Call Detail -        6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-26-2008 | 5:11 PM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Aug-28-2008 | 4:05 PM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Aug-29-2008 | 8:51 AM | PHOENIX   AZ | 6023220720 | CC | 4.0 | 2.30 |
| **TOTAL** | **Number of Calls:** | **15** | | | | **34.50** |

LEGEND
CC = Collect Call

# Account
## Summary

### Account Information

Account Number:                6026409000
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:      6026409000
Invoice Date:                  October 1, 2008
Invoice Period:                1-Sep - 30-Sep
Due Date:                      Oct-30-2008

### Previous Charges

Previous Balance:                   57.45
Payments Received:                 -57.45

Past Due Amount                      0.00

### Current Charges

Long Distance:                      13.80
Other Charges / Credits:             0.00
Federal Tax:                         0.00
State Tax:                           0.78
Local Tax:                           0.23

Total Current Charges               14.81

### Amount Due

TOTAL AMOUNT DUE:                   14.81

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:      7:00 am to 7:00 pm CST M-F.

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

### Special Message

REC'D OSBORN MALEDON P.A.

OCT 0 8 2008

APPROVAL TO PAY:

Initial:  _DAH_

Billing #:  _99999.624_

*(RETURN TO KATHY BUSK)*

REC'D OSBORN MALEDON P.A.

OCT 0 8 2008   _206372_

---

•••••• **Please detach and return this portion with your payment.** ••••••

# Payment
## Coupon

To ensure proper credit:
1. Please write your account number on your check.
2. Make your check payable to VAC
3. Enclose check or money order with payment coupon in the
return envelope supplied.

### Account Information

Account Number:          6026409000 - 1009
Due Date:                Oct-30-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

☐ Check here for change of address (write new address below).

### Amount Due

14.81

### Amount Enclosed

REMIT PAYMENT TO:

VAC
ATTN: PAYMENT PROCESSING
3801 E. PLANO PKWY, SUITE 100
PLANO, TX 75074-1808

000006026409000    000010090000001481

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409000 |
| INVOICE DATE: | |
| DUE DATE: | Oct-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 0.78 |
| COUNTY-Sales Tax | 0.12 |
| CITY-Sales Tax | 0.11 |
| **Total for Taxes** | **1.01** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Sep-26-2008 | 66012 | 57.45 |
| **TOTAL** | | **57.45** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 6 | 14 | 13.80 |
| **TOTAL** | **6** | **14** | **13.80** |

## Collect Call Call Detail -          6026409000

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-2-2008 | 9:06 AM | PHOENIX  AZ | 6023220720 | CC | 3.0 | 2.30 |
| Sep-3-2008 | 8:22 AM | PHOENIX  AZ | 6023220720 | CC | 2.0 | 2.30 |
| Sep-3-2008 | 9:50 AM | PHOENIX  AZ | 6023220720 | CC | 3.0 | 2.30 |
| Sep-5-2008 | 8:14 AM | PHOENIX  AZ | 6023220720 | CC | 2.0 | 2.30 |
| Sep-17-2008 | 2:31 PM | PHOENIX  AZ | 6022338426 | CC | 3.0 | 2.30 |
| Sep-30-2008 | 10:44 AM | PHOENIX  AZ | 6023220720 | CC | 1.0 | 2.30 |
| **TOTAL** | | **Number of Calls:** | **6** | | | **13.80** |

# Account
# Summary

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

## Account Information

Account Number:                6026409325
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:      6026409325
Invoice Date:                  October 1, 2008
Invoice Period:                1-Sep  -  30-Sep
Due Date:                      Oct-30-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Previous Charges

Previous Balance:              37.63
Payments Received:             -37.63

**Past Due Amount**            **0.00**

## Current Charges

## Special Message

Long Distance:                 11.50
Other Charges / Credits:       0.00
Federal Tax:                   0.00
State Tax:                      0.65
Local Tax:                      0.21

**Total Current Charges**       **12.36**

## Amount Due

**TOTAL AMOUNT DUE:**           **12.36**

If you have any questions or concerns about your bill, please call
Customer Service at 1-800-786-8521. Business Office
Hours:      7:00 am to 7:00 pm CST M-F.

REC'D OSBORN MALEDON P.A.

OCT 1 8 2008

## APPROVAL TO PAY:

Initial:   DAK

Billing #:  99999.624

*(RETURN TO KATHY BUSK)*

206 373

............... Please detach and return this portion with your payment. ...............

# Payment
# Coupon

To ensure proper credit:
1. Please write your account number on your check.
2. Make your check payable to VAC
3. Enclose check or money order with payment coupon in the
   return envelope supplied.

## Account Information

Account Number:        6026409325 - 1009
Due Date:              Oct-30-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

☐  Check here for change of address (write new address below).

## Amount Due

12.36

## Amount Enclosed

REMIT PAYMENT TO:

VAC
ATTN: PAYMENT PROCESSING
3801 E. PLANO PKWY, SUITE 100
PLANO, TX 75074-1808

000006026409325     000010090000001236

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Oct-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 0.65 |
| COUNTY-Sales Tax | 0.10 |
| CITY-Sales Tax | 0.11 |
| **Total for Taxes** | **0.86** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Sep-22-2008 | 66013 | 37.63 |
| **TOTAL** | | **37.63** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 5 | 17 | 11.50 |
| **TOTAL** | **5** | **17** | **11.50** |

## Collect Call Call Detail -          6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-8-2008 | 9:07 AM | PHOENIX  AZ | 6023220720 | CC | 4.0 | 2.30 |
| Sep-8-2008 | 2:06 PM | PHOENIX  AZ | 6023220720 | CC | 2.0 | 2.30 |
| Sep-16-2008 | 9:02 AM | PHOENIX  AZ | 6022336003 | CC | 3.0 | 2.30 |
| Sep-25-2008 | 12:11 PM | PHOENIX  AZ | 6023220720 | CC | 2.0 | 2.30 |
| Sep-30-2008 | 10:46 AM | PHOENIX  AZ | 6023220720 | CC | 6.0 | 2.30 |
| **TOTAL** | **Number of Calls:** | **5** | | | | **11.50** |

LEGEND
CC = Collect Call

006373

429

# Account
# Summary

Page  1 of  2

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

## Account Information

Account Number:                          6026409000
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:            6026409000
Invoice Date:                      November 1, 2008
Invoice Period:                  1-Oct  -   31-Oct
Due Date:                            Nov-30-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Previous Charges

Previous Balance:                              14.81
Payments Received:                           -14.81

**Past Due Amount**                            0.00

## Current Charges

Long Distance:                                  9.20
Other Charges / Credits:                        0.00
Federal Tax:                                    0.00
State Tax:                                      0.52
Local Tax:                                      0.08

**Total Current Charges**                       9.80

## Amount Due

**TOTAL AMOUNT DUE:**                           9.80

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:        7:00 am to 7:00 pm CST M-F.

## Special Message

REC'D OSBORN MALEDON P.A.

NOV 1 0 2008

REC'D OSBORN MALEDON P.A.

NOV 1 8 2008

**APPROVAL TO PAY:**
Initial:  _DAH_
Billing #:  _99999.624_
(RETURN TO KATHY BUSK)
207018

| | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409000 |
| INVOICE DATE: | |
| DUE DATE: | Nov-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 0.52 |
| COUNTY-Sales Tax | 0.08 |
| **Total for Taxes** | **0.60** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Oct-28-2008 | 66452 | 14.81 |
| **TOTAL** | | **14.81** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 4 | 19 | 9.20 |
| **TOTAL** | **4** | **19** | **9.20** |

## Collect Call Call Detail -                   6026409000

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Oct-7-2008 | 8:55 AM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Oct-24-2008 | 11:53 AM | PHOENIX   AZ | 6023220720 | CC | 11.0 | 2.30 |
| Oct-27-2008 | 9:19 AM | PHOENIX   AZ | 6023220720 | CC | 3.0 | 2.30 |
| Oct-29-2008 | 8:16 AM | PHOENIX   AZ | 6023220720 | CC | 2.0 | 2.30 |
| **TOTAL** | | **Number of Calls:** | **4** | | | **9.20** |

**LEGEND**
CC = Collect Call

207018

Page   1 of   2

# Account
# Summary

## Account Information

Account Number:                     6026409325
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:           6026409325
Invoice Date:                       November 1, 2008
Invoice Period:                     1-Oct  -  31-Oct
Due Date:                           Nov-30-2008

## Previous Charges

Previous Balance:                        12.36
Payments Received:                      -12.36

**Past Due Amount**                    **0.00**

## Current Charges

Long Distance:                           25.30
Other Charges / Credits:                  0.00
Federal Tax:                              0.00
State Tax:                                1.43
Local Tax:                                0.55

Total Current Charges                    27.28

## Amount Due

**TOTAL AMOUNT DUE:**                   **27.28**

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:        7:00 am to 7:00 pm CST M-F.

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

## Special Message

REC'D OSBORN MALEDON P.A.

NOV 1 0 2008            207019

REC'D OSBORN MALEDON P.A.      APPROVAL TO PAY:

NOV 1 8 2008          Initial: _OAH_

Billing #: _99999.624_

*(RETURN TO KATHY BUSK)*

| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
|---|---|
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Nov-30-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 1.43 |
| COUNTY-Sales Tax | 0.22 |
| CITY-Sales Tax | 0.33 |
| **Total for Taxes** | **1.98** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| Oct-31-2008 | 66453 | 12.36 |
| **TOTAL** | | **12.36** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 11 | 44 | 25.30 |
| **TOTAL** | **11** | **44** | **25.30** |

## Collect Call Call Detail -                 6026409325

| DATE | TIME | ORIG CITY/STATE | | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| Oct-1-2008 | 3:38 PM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Oct-6-2008 | 8:14 AM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Oct-6-2008 | 9:23 AM | PHOENIX | AZ | 6024423560 | CC | 2.0 | 2.30 |
| Oct-6-2008 | 10:21 AM | PHOENIX | AZ | 6023220720 | CC | 11.0 | 2.30 |
| Oct-7-2008 | 3:26 PM | PHOENIX | AZ | 6024423560 | CC | 3.0 | 2.30 |
| Oct-16-2008 | 12:53 PM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Oct-16-2008 | 3:08 PM | PHOENIX | AZ | 6023220720 | CC | 1.0 | 2.30 |
| Oct-20-2008 | 3:51 PM | PHOENIX | AZ | 6022336004 | CC | 5.0 | 2.30 |
| Oct-23-2008 | 11:33 AM | PHOENIX | AZ | 6023220720 | CC | 8.0 | 2.30 |
| Oct-27-2008 | 11:47 AM | PHOENIX | AZ | 6023220720 | CC | 3.0 | 2.30 |
| Oct-30-2008 | 3:47 PM | PHOENIX | AZ | 6023220720 | CC | 6.0 | 2.30 |
| **TOTAL** | **Number of Calls:** | **11** | | | | | **25.30** |

**LEGEND**
**CC = Collect Call**

Page   1 of   2

# Account
# Summary

## Account Information

Account Number:    6026409000

Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:    6026409000
Invoice Date:    December 1, 2008
Invoice Period:    1-Nov - 30-Nov
Due Date:    Dec-31-2008

## Previous Charges

Previous Balance:    9.80
Payments Received:    0.00

**Past Due Amount**    9.80

**Our records show a PAST DUE balance
Please remit payment TODAY.**

## Current Charges

Long Distance:    11.50
Other Charges / Credits:    0.00
Federal Tax:    0.00
State Tax:    0.65
Local Tax:    0.10

**Total Current Charges**    12.25

## Amount Due

**TOTAL AMOUNT DUE:**    22.05

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:    7:00 am to 7:00 pm CST M-F.

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

*PAID
11/19  (cleared 12/3)*

## Special Message

**APPROVAL TO PAY:**

Initial:  DAH

Billing #:  99999,624

*(RETURN TO KATHY BUSK)*

REC'D OSBORN MALEDON P.A.

**DEC 0 8 2008**

207378

---

Please detach and return this portion with your payment.

# Payment
# Coupon

## Account Information

Account Number:    6026409000 - 1009
Due Date:    Dec-31-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

☐ Check here for change of address (write new address below).

To ensure proper credit:
1. Please write your account number on your check.
2. Make your check payable to VAC
3. Enclose check or money order with payment coupon in the
return envelope supplied.

## Amount Due

22.05

## Amount Enclosed

REMIT PAYMENT TO:

VAC
ATTN: PAYMENT PROCESSING
3801 E. PLANO PKWY, SUITE 100
PLANO, TX 75074-1808

ACCOUNT NAME:     OSBORN MALEDON LAW OFFICE
ACCOUNT NUMBER:                  6026409000
INVOICE DATE:
DUE DATE:                        Dec-31-2008

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL | 0.00 |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 0.65 |
| COUNTY-Sales Tax | 0.10 |
| Total for Taxes | 0.75 |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| TOTAL | | 0.00 |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 5 | 19 | 11.50 |
| TOTAL | 5 | 19 | 11.50 |

## Collect Call Call Detail -        6026409000

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Nov-5-2008 | 10:11 AM | PHOENIX  AZ | 6023220720 | CC | 7.0 | 2.30 |
| Nov-6-2008 | 11:20 AM | PHOENIX  AZ | 6023220720 | CC | 6.0 | 2.30 |
| Nov-6-2008 | 3:15 PM | PHOENIX  AZ | 6023220720 | CC | 1.0 | 2.30 |
| Nov-6-2008 | 3:54 PM | PHOENIX  AZ | 6023220720 | CC | 3.0 | 2.30 |
| Nov-25-2008 | 12:23 PM | PHOENIX  AZ | 6023220720 | CC | 2.0 | 2.30 |
| TOTAL | Number of Calls: | 5 | | | | 11.50 |

LEGEND
CC = Collect Call

# Account
# Summary

## Account Information

Account Number:                6026409325
Account Name:  OSBORN MALEDON LAW OFFICE

Billing Telephone Number:      6026409325
Invoice Date:           December 1, 2008
Invoice Period:         1-Nov - 30-Nov
Due Date:               Dec-31-2008

**VAC**
VALUE-ADDED
COMMUNICATIONS

3801 E. Plano Pkwy
Suite 100
Plano, TX 75074

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

*Paid 11/19*
*(Cleared 12/3)*

## Previous Charges

Previous Balance:                        27.28
Payments Received:                        0.00

**Past Due Amount**                      27.28

**Our records show a PAST DUE balance
Please remit payment TODAY.**

## Current Charges

Long Distance:                           16.10
Other Charges / Credits:                  0.00
Federal Tax:                              0.00
State Tax:                                0.91
Local Tax:                                0.58

**Total Current Charges**                17.59

## Amount Due

**TOTAL AMOUNT DUE:**                     44.87

If you have any questions or concerns about your bill, please call
Customer Service at  1-800-786-8521. Business Office
Hours:        7:00 am to 7:00 pm CST M-F.

## Special Message

### APPROVAL TO PAY:

Initial:  _DAH_

Billing #:  _99999.624_

*(RETURN TO KATHY BUSK)*

REC'D OSBORN MALEDON P.A.

DEC 0 8 2008

*207379*

.............................................................................................

**Please detach and return this portion with your payment.**

# Payment
# Coupon

To ensure proper credit:
  1. Please write your account number on your check.
  2. Make your check payable to VAC
  3. Enclose check or money order with payment coupon in the
  return envelope supplied.

## Account Information

Account Number:            6026409325 - 1009
Due Date:                  Dec-31-2008

OSBORN MALEDON LAW OFFICE
2929 N CENTRAL AVENUE
PHOENIX AZ 85012

☐ Check here for change of address (write new address below).

## Amount Due

44.87

## Amount Enclosed

REMIT PAYMENT TO:

VAC
ATTN: PAYMENT PROCESSING
3801 E. PLANO PKWY, SUITE 100
PLANO, TX 75074-1808

000006026409325      000010090000004487

|  | |
|---|---|
| ACCOUNT NAME: | OSBORN MALEDON LAW OFFICE |
| ACCOUNT NUMBER: | 6026409325 |
| INVOICE DATE: | |
| DUE DATE: | Dec-31-2008 |

## Other Charges Summary

| DESCRIPTION | AMOUNT |
|---|---|
| **TOTAL** | **0.00** |

## Taxes, Surcharges and Fees

| DESCRIPTION | AMOUNT |
|---|---|
| STATE-Universal Service Fund Surcharge | 0.00 |
| STATE-Sales Tax | 0.91 |
| COUNTY-Sales Tax | 0.14 |
| CITY-Sales Tax | 0.44 |
| **Total for Taxes** | **1.49** |

## Payment Summary

| DATE | CHECK #/ DESCRIPTION | AMOUNT |
|---|---|---|
| **TOTAL** | | **0.00** |

## Call Category Summary

| CALL CATEGORY | CALLS | MINUTES | AMOUNT |
|---|---|---|---|
| COLLECT CALL | 7 | 25 | 16.10 |
| **TOTAL** | **7** | **25** | **16.10** |

## Collect Call Call Detail -                6026409325

| DATE | TIME | ORIG CITY/STATE | ORIG NUMBER | CALL TYPE | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| Nov-3-2008 | 9:18 AM | PHOENIX  AZ | 6023220720 | CC | 2.0 | 2.30 |
| Nov-3-2008 | 12:22 PM | PHOENIX  AZ | 6022336004 | CC | 6.0 | 2.30 |
| Nov-11-2008 | 1:35 PM | PHOENIX  AZ | 6022336003 | CC | 5.0 | 2.30 |
| Nov-18-2008 | 12:59 PM | PHOENIX  AZ | 6023220720 | CC | 5.0 | 2.30 |
| Nov-21-2008 | 10:03 AM | PHOENIX  AZ | 6023220720 | CC | 3.0 | 2.30 |
| Nov-24-2008 | 3:34 PM | PHOENIX  AZ | 6024423560 | CC | 2.0 | 2.30 |
| Nov-24-2008 | 3:38 PM | PHOENIX  AZ | 6024423560 | CC | 2.0 | 2.30 |
| **TOTAL** | **Number of Calls:** | | **7** | | | **16.10** |

## LEGEND
CC = Collect Call

# Delivery Charges
# $1520.45

| Date | Code | Description | Amount |
|---|---|---|---|
| 2/25/2006 | INTELL | IntelliQuick Delivery, messenger service | 17.09 |
| 4/18/2006 | INTELL | IntelliQuick Delivery, messenger service | 21.35 |
| 6/3/2006 | INTELL | IntelliQuick Delivery, messenger service | 11.40 |
| 6/3/2006 | INTELL | IntelliQuick Delivery, messenger service | 17.80 |
| 6/9/2007 | INTELL | IntelliQuick Delivery, messenger service | 10.41 |
| 5/10/2008 | INTELL | IntelliQuick Delivery, messenger service | 45.36 |
| 5/10/2008 | INTELL | IntelliQuick Delivery, messenger service | 12.70 |
| 5/17/2008 | INTELL | IntelliQuick Delivery, messenger service | 18.90 |
| 5/24/2008 | INTELL | IntelliQuick Delivery, messenger service | 18.90 |
| 5/31/2008 | INTELL | IntelliQuick Delivery, messenger service | 15.13 |
| 5/31/2008 | INTELL | IntelliQuick Delivery, messenger service | 21.18 |
| 5/31/2008 | INTELL | IntelliQuick Delivery, messenger service | 10.59 |
| 6/7/2008 | INTELL | IntelliQuick Delivery, messenger service | 15.27 |
| 6/7/2008 | INTELL | IntelliQuick Delivery, messenger service | 15.13 |
| 6/7/2008 | INTELL | IntelliQuick Delivery, messenger service | 22.68 |
| 6/14/2008 | INTELL | IntelliQuick Delivery, messenger service | 12.81 |
| 6/14/2008 | INTELL | IntelliQuick Delivery, messenger service | 10.68 |
| 6/21/2008 | INTELL | IntelliQuick Delivery, messenger service | 18.44 |
| 6/30/2008 | INTELL | IntelliQuick Delivery, messenger service | 22.06 |
| 7/5/2008 | INTELL | IntelliQuick Delivery, messenger service | 12.45 |
| 7/31/2008 | INTELL | IntelliQuick Delivery, messenger service | 62.25 |
| 8/9/2008 | INTELL | IntelliQuick Delivery, messenger service | 109.56 |
| 8/9/2008 | INTELL | IntelliQuick Delivery, messenger service | 54.78 |
| 8/9/2008 | INTELL | IntelliQuick Delivery, messenger service | 18.68 |
| 8/9/2008 | INTELL | IntelliQuick Delivery, messenger service | 18.68 |
| 8/9/2008 | INTELL | IntelliQuick Delivery, messenger service | 38.60 |
| 8/16/2008 | INTELL | IntelliQuick Delivery, messenger service | 173.06 |
| 8/16/2008 | INTELL | IntelliQuick Delivery, messenger service | 166.83 |
| 8/31/2008 | INTELL | IntelliQuick Delivery, messenger service | 31.13 |
| 9/6/2008 | INTELL | IntelliQuick Delivery, messenger service | 195.25 |
| 9/6/2008 | INTELL | IntelliQuick Delivery, messenger service | 260.21 |
| 9/13/2008 | INTELL | IntelliQuick Delivery, messenger service | 22.41 |
| 9/13/2008 | INTELL | IntelliQuick Delivery, messenger service | 18.68 |
| TOTAL: | INTELL | IntelliQuick Delivery, messenger service | 1,520.45 |

2/15/2006 1:47:00 PM   3898382   Ted Jarvi
                     Direct/Rush :Clain (602) ( 3030 S Rural Rd Ste 114
Deasing                              Tempe AZ 85282-3800

Osborn Maledon Pa                    99999.624
2929 N Central Ave Fl 21
Phoenix AZ 85012-2782

Base Rate          $15.19
Fuel Surcharge      $1.90
**Order Total:**    $17.09

4/18/2006 2:30:00 PM    4085660    Osborn Maledon Pa
          90 Minute  earing (602) ( 2929 N Central Ave Fl 21
Dearing                            Phoenix AZ 85012-2782

Arizona House of Representatives      99999
1700 W. Washington 2nd Floor Room     00624
Phoenix AZ 85007

| Base Rate | $18.98 |
| Fuel Surcharge | $2.37 |
| **Order Total:** | **$21.35** |

5/26/2006 11:50:00 AM    4201947    Mr. Stephen A. U'Ren
       Four Hour - Eagle  ensen (602)  3030 S Rural Rd Ste 114
Delrae                                      Tempe AZ 85282-3800

Osborn Maledon Pa
2929 N Central Ave Fl 21
Phoenix AZ 85012-2782

99999.0624

| | |
|---|---|
| Base Rate | $10.13 |
| Fuel Surcharge | $1.27 |
| Order Total: | $11.40 |

90 Minute   :Clain (602) ( 2929 N Central Ave Fl 21

Received   Phoenix AZ 85012-2782

Us District Court
401 W Washington St
Phoenix AZ 85003-2117

| | |
|---|---|
| Base Rate | $15.82 |
| Fuel Surcharge | $1.98 |
| **Order Total:** | **$17.80** |



**IntelliQuick D.**
Faster. Better. Smarter.

IntelliQuick Delivery Inc.
P. O. Box 34964

| Customer Number |
|---|
| |
| Invoice Number |
| 270592 |
| Invoice Date |
| 6/9/2007 |

**On Demand**

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 6/7/2007 11:25 AM<br>Four Hour - Eagle<br>6/7/2007 2:01 PM | 5363866<br><br>Karen McClain<br>(602) 640-9121 | County Manager's Office<br>301 W Jefferson St Fl 10<br>Phoenix AZ 85003-2148 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | 99999.624 |

| | | |
|---|---|---|
| | Four Hour - Eagle | $8.86 |
| | Fuel Surcharge | $1.55 |

| POD: | Delrae | | Order Total: | **$10.41** |
|---|---|---|---|---|



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | 333499 |
| Invoice Date | 5/10/2008 |

## On Demand

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | | References<br>Billing Group |
|---|---|---|---|---|---|
| 5/6/2008 4:00 PM<br>Priority<br>5/6/2008 4:14 PM | 6412516<br><br>Karen McClain<br>(602) 640-9121 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | Wilenchik & Bartness PC<br>2810 N 3rd St<br>Phoenix AZ 85004-1011 | | 99999.624 |
| | | | Priority | $18.98 | |
| | | | Fuel Surcharge | $3.70 | |
| **POD:**    Pool | | | **Order Total:** | **$22.68** | |
| 5/6/2008 4:00 PM<br>Priority<br>5/6/2008 4:13 PM | 6412519<br><br>Karen McClain<br>(602) 640-9121 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | Iafrate & Associates<br>649 N 2nd Ave<br>Phoenix AZ 85003-1518 | | 99999.624 |
| | | | Priority | $18.98 | |
| | | | Fuel Surcharge | $3.70 | |
| **POD:**    R.franas | | | **Order Total:** | **$22.68** | |

*45. 36*


**IntelliQuick** *Delivery*
*Faster. Better. Smarter.*©

| Customer Number | |
|---|---|
| Invoice Number | |
| 333499 | |
| Invoice Date | |
| 5/10/2008 | |

**On Demand**

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 5/8/2008 12:53 PM<br>Three Hour - Eagle<br>5/8/2008 3:40 PM | 6419876<br><br>Karen McClain<br>(602) 640-9121 | Iafrate & Associates<br>649 N 2nd Ave<br>Phoenix AZ 85003-1518 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | 99999.624 |

|  | | Three Hour - Eagle | $10.63 |
|---|---|---|---|
|  | | Fuel Surcharge | $2.07 |
|  | | **Order Total:** | **$12.70** |

POD:    Delrae

 **IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number: |
|---|
| Invoice Number: |
| 335172 |
| Invoice Date |
| 5/17/2008 |

## On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 5/12/2008 2:40 PM 90 Minute 5/12/2008 3:48 PM | 6428988 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | Iafrate & Associates 649 N 2nd Ave Phoenix AZ 85003-1518 | 99999.624 |

|  |  |
|---|---|
| 90 Minute | $15.82 |
| Fuel Surcharge | $3.08 |

POD:    Franco

**Order Total:**    **$18.90**

Unpaid balance after 30 days pay a monthly one one-half % finance charge.          Page     2          of   8



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

**On Demand**

| Customer Number |  |
|---|---|
| Invoice Number | 335663 |
| Invoice Date | 5/24/2008 |

| Date Ready | | Order ID | | | | References |
|---|---|---|---|---|---|---|
| Order Type | | Caller | Origin | | Destination | Billing Group |
| Deliver Date | | | | | | |

| 5/22/2008 2:38 PM | 6464605 | Osborn Maledon Pa | U.S. District Court | 99999.624 |
|---|---|---|---|---|
| 90 Minute | | 2929 N Central Ave Fl 21 | 401 W Washington St Ste 524 | |
| 5/22/2008 4:25 PM | Karen McClain | Phoenix AZ 85012-2782 | Phoenix AZ 85003-2117 | |
| | (602) 640-9121 | | | |

| | | 90 Minute | $15.82 |
|---|---|---|---|
| | | Fuel Surcharge | $3.08 |
| | | **Order Total:** | **$18.90** |

**POD:**   Received



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | 337864 |
| Invoice Date | 5/31/2008 |

**On Demand**

| Date Ready | | | | |
|---|---|---|---|---|
| Order Type | Order ID | | | References |
| Deliver Date | Caller | Origin | Destination | Billing Group |

| | | | | |
|---|---|---|---|---|
| 5/28/2008 2:45 PM | 6479317 | Osborn Maledon Pa | U.S. District Court | 99999.624 |
| Direct/Rush | | 2929 N Central Ave Fl 21 | 401 W Washington St Ste 524 | |
| 5/28/2008 3:37 PM | Karen McClain | Phoenix AZ 85012-2782 | Phoenix AZ 85003-2117 | |
| | (602) 640-9121 | | | |

|  |  |  |
|---|---|---|
| | Direct/Rush | $12.66 |
| | Fuel Surcharge | $2.47 |
| **POD:** Received | **Order Total:** | **$15.13** |



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

**On Demand**

| Customer Number | |
| Invoice Number | 337864 |
| Invoice Date | 5/31/2008 |

**Date Ready**
**Order Type**          **Order ID**                                                **References**

| 5/29/2008 9:05 AM | 6482039 | Osborn Maledon Pa | Wilenchik & Bartness PC | 99999.624 |
| Four Hour - Eagle | | 2929 N Central Ave Fl 21 | 2810 N 3rd St | |
| 5/29/2008 10:35 AM | Karen McClain | Phoenix AZ 85012-2782 | Phoenix AZ 85004-1011 | |
| | (602) 640-9121 | | | |

|  | | Four Hour - Eagle | $8.86 | |
|  | | Fuel Surcharge | $1.73 | |
| **POD:** | Pool | **Order Total:** | **$10.59** | |

| 5/29/2008 9:05 AM | 6482045 | Osborn Maledon Pa | Iafrate & Associates | 99999.624 |
| Four Hour - Eagle | | 2929 N Central Ave Fl 21 | 649 N 2nd Ave | |
| 5/29/2008 10:47 AM | Karen McClain | Phoenix AZ 85012-2782 | Phoenix AZ 85003-1518 | |
| | (602) 640-9121 | | | |

|  | | Four Hour - Eagle | $8.86 | |
|  | | Fuel Surcharge | $1.73 | |
| **POD:** | Cloman | **Order Total:** | **$10.59** | |

21.18


**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number |
| --- |
| Invoice Number |
| 337864 |
| Invoice Date |
| 5/31/2008 |

### On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 5/29/2008 11:15 AM Four Hour - Eagle 5/29/2008 12:28 PM | 6482787 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | U.S. District Court 401 W Washington St Ste 524 Phoenix AZ 85003-2117 | 99999.624 |

|  |  | Four Hour - Eagle | $8.86 |
| --- | --- | --- | --- |
|  |  | Fuel Surcharge | $1.73 |
| POD: | Received | **Order Total:** | **$10.59** |


**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number |
|---|
| Invoice Number |
| 338112 |
| Invoice Date |
| 6/7/2008 |

## On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/2/2008 1:00 PM Three Hour - Eagle 6/2/2008 4:13 PM | 6493094 Debra Huss (602) 640-9147 | Theodore C. Jarvi Law Office 1050 E Southern Ave Ste G3 Tempe AZ 85282-5412 | Osborn Maledon PA 2929 N Central Ave Ste 2100 Phoenix AZ 85012-2793 | 99999.624 |

|  |  |
|---|---|
| Three Hour - Eagle | $12.78 |
| Fuel Surcharge | $2.49 |
| **Order Total:** | **$15.27** |

**POD:**   Valerie Foster


**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | |
| 338112 | |
| Invoice Date | |
| 6/7/2008 | |

**On Demand**

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/5/2008 12:30 PM 90 Minute 6/5/2008 1:13 PM | 6505509 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | ACLU of Arizona 77 E Columbus Ave Ste 205 Phoenix AZ 85012-2352 | 99999.624 |

| | | |
|---|---|---|
| | 90 Minute | $12.66 |
| | Fuel Surcharge | $2.47 |
| **POD:**  Kaplan | **Order Total:** | **$15.13** |

 **IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number: | |
|---|---|
| Invoice Number: | |
| 338112 | |
| Invoice Date: | |
| 6/7/2008 | |

**On Demand**

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 6/5/2008 3:30 PM<br>Priority<br>6/5/2008 3:50 PM | 6506326<br><br>Karen McClain<br>(602) 640-9121 | Wilenchik & Bartness PC<br>2810 N 3rd St<br>Phoenix AZ 85004-1011 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | 99999.624 |

|  |  |  |
|---|---|---|
| | Priority | $18.98 |
| | Fuel Surcharge | $3.70 |

| POD: | Delrae | | Order Total: | $22.68 |
|---|---|---|---|---|


**IntelliQuick** *Delivery*
Faster. Better. Smarter.©

| Customer Number | |
|---|---|
| Invoice Number | |
| 340028 | |
| Invoice Date | |
| 6/14/2008 | |

**On Demand**

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/9/2008 9:30 AM Three Hour - Eagle 6/9/2008 10:18 AM | 6513260 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | Iafrate & Associates 649 N 2nd Ave Phoenix AZ 85003-1518 | 99999.624 |

POD:   Franco

| | |
|---|---|
| Three Hour - Eagle | $10.63 |
| Fuel Surcharge | $2.18 |
| **Order Total:** | **$12.81** |



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | |
| 340028 | |
| Invoice Date | |
| 6/14/2008 | |

## On Demand

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 6/13/2008 9:57 AM<br>Four Hour - Eagle<br>6/13/2008 1:24 PM | 6530247<br><br>Karen McClain<br>(602) 640-9121 | Iafrate & Associates<br>649 N 2nd Ave<br>Phoenix AZ 85003-1518 | Osborn Maledon Pa<br>2929 N Central Fl 21<br>Phoenix AZ 85012-2782 | 99999.624 |

|  | | | Four Hour - Eagle | $8.86 |
|---|---|---|---|---|
|  | | | Fuel Surcharge | $1.82 |
| **POD:** | Osborn | | **Order Total:** | $10.68 |


**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | |
| 340303 | |
| Invoice Date | |
| 6/21/2008 | |

## On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 6/18/2008 1:45 PM Three Hour - Eagle 6/18/2008 3:56 PM | 6544114 Karen McClain (602) 640-9121 | The Tribune 120 W 1st Ave Mesa AZ 85210-1312 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | 99999.624 |

|  | |
|---|---|
| Three Hour - Eagle | $14.81 |
| Fuel Surcharge | $3.63 |
| **Order Total:** | **$18.44** |

POD:    Rebecca Delrae



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.*

| Customer Number |  |
| --- | --- |
| Invoice Number | 342059 |
| Invoice Date | 6/30/2008 |

## On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 6/24/2008 8:50 AM Four Hour – Eagle 6/24/2008 10:37 AM | 6559060 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | Clerk Of The Us District Court 401 W Washington St Phoenix AZ 85003-2117 | 99999.624 |

|  |  | Four Hour – Eagle | $8.86 |
| --- | --- | --- | --- |
|  |  | Fuel Surcharge | $2.17 |
| **POD:** Rejected |  | **Order Total:** | **$11.03** |

| 6/24/2008 10:35 AM Four Hour – Eagle 6/24/2008 10:57 AM | 6559060.01 Karen McClain (602) 640-9121 | Clerk Of The Us District Court 401 W Washington St Phoenix AZ 85003-2117 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | 99999.624 |
| --- | --- | --- | --- | --- |

|  |  | Four Hour – Eagle | $8.86 |
| --- | --- | --- | --- |
|  |  | Fuel Surcharge | $2.17 |
| **POD:** Delrae |  | **Order Total:** | **$11.03** |

22.06



**IntelliQuick** Delivery
*Faster. Better. Smarter.©*

| Customer Number |
| Invoice Number |
| 342262 |
| Invoice Date |
| 7/5/2008 |

**On Demand**

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 7/1/2008 9:39 AM<br>Smarter (Regular) - IS<br>7/1/2008 12:45 PM | 6581917<br><br>Karen McClain<br>(602) 640-9121 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | Clerk Of The Us District Court<br>401 W Washington St<br>Phoenix AZ 85003-2117 | 99999.624 |

|  | Smarter (Regular) - IS | $10.00 |
|---|---|---|
|  | Fuel Surcharge | $2.45 |
| **POD:**   Clerk | **Order Total:** | **$12.45** |



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
| --- | --- |
| Invoice Number | 345495 |
| Invoice Date | 7/31/2008 |

**On Demand**

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 7/30/2008 3:48 PM Dedicated Direct - IS 7/30/2008 4:28 PM | 6681145 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | U.S. District Court 401 W Washington St Ste 524 Phoenix AZ 85003-2117 | 99999.624 |

| | |
| --- | --- |
| Dedicated Direct - IS | $50.00 |
| Fuel Surcharge | $12.25 |
| **Order Total:** | **$62.25** |

POD:   Received

Unpaid balance after 30 days pay a monthly one one-half % finance charge.

Page   7   of   10

| | | | | |
|---|---|---|---|---|
| 8/8/2008 3:30 PM | 6710738 | Osborn Maledon Pa | Iafrate & Associates | 99999.624 |
| Faster (Priority) - IS | | 2929 N Central Ave Fl 21 | 649 N 2nd Ave | |
| 8/8/2008 4:12 PM | Karen McClain | Phoenix AZ 85012-2782 | Phoenix AZ 85003-1518 | |
| | (602) 640-9121 | | | |

| | | |
|---|---|---|
| | Faster (Priority) - IS | $25.00 |
| | Pieces | $12.00 |
| | Weight | $7.00 |
| | Fuel Surcharge | $10.78 |
| **POD:**   R Francis | **Order Total:** | **$54.78** |

Unpaid balance after 30 days pay a monthly one one-half % finance charge.       Page    11       of   12





**IntelliQuick** *Delivery*
*Faster. Better. Smarter.®*

| Customer Number |
| --- |
| Invoice Number |
| 345603 |
| Invoice Date |
| 8/9/2008 |

**On Demand**

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 8/8/2008 4:09 PM Faster (Priority) - IS 8/8/2008 4:31 PM | 6710738.01 Karen McClain (602) 640-9121 | Iafrate & Associates 649 N 2nd Ave Phoenix AZ 85003-1518 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | 99999.624 |

109.56

|  |  |
| --- | --- |
| Faster (Priority) - IS | $25.00 |
| Pieces | $12.00 |
| Weight | $7.00 |
| Fuel Surcharge | $10.78 |
| **Order Total:** | **$54.78** |

(SureRate $25.00)

**POD:**   Dede Wyatt

---

| 8/8/2008 4:05 PM Faster (Priority) - IS 8/8/2008 4:36 PM | 6711302 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | Iafrate & Associates 649 N 2nd Ave Phoenix AZ 85003-1518 | 99999.624 |

|  |  |
| --- | --- |
| Faster (Priority) - IS | $25.00 |
| Pieces | $12.00 |
| Weight | $7.00 |
| Fuel Surcharge | $10.78 |
| **Order Total:** | **$54.78** |

(SureRate $25.00)

**POD:**   Rebecca Franco

Unpaid balance after 30 days pay a mor



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | 345603 |
| Invoice Date | 8/9/2008 |

### On Demand

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/1/2008 1:00 PM<br>Better (Rush) - IS<br>8/1/2008 1:58 PM | 6690525<br><br>Karen McClain<br>(602) 640-9121 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | U.S. District Court<br>401 W Washington St Ste 524<br>Phoenix AZ 85003-2117 | 99999.624 |

|  |  |  |
|---|---|---|
| | Better (Rush) - IS | $15.00 |
| | Fuel Surcharge | $3.68 |
| **POD:**   L Skon | **Order Total:** | **$18.68** |



**IntelliQuick** Delivery
*Faster. Better. Smarter.©*

| Customer Number | |
| --- | --- |
| Invoice Number | |
| 345603 | |
| Invoice Date | |
| 8/9/2008 | |

## On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 8/5/2008 11:40 AM Better (Rush) - IS 8/5/2008 12:54 PM | 6698547 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | U.S. District Court 401 W Washington St Ste 524 Phoenix AZ 85003-2117 | 99999.624 |

POD:     Skon

| | |
| --- | --- |
| Better (Rush) - IS | $15.00 |
| Fuel Surcharge | $3.68 |
| **Order Total:** | **$18.68** |

Unpaid balance after 30 days pay a monthly one one-half % finance charge.

Page     6          of   12


**IntelliQuick** Delivery
Faster. Better. Smarter.©

| Customer Number | |
| --- | --- |
| Invoice Number | |
| 345603 | |
| Invoice Date | |
| 8/9/2008 | |

**On Demand**

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
| --- | --- | --- | --- | --- |
| 8/8/2008 3:30 PM Faster (Priority) - IS 8/8/2008 4:07 PM | 6710702 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | Wilenchik & Bartness PC 2810 N 3rd St Phoenix AZ 85004-1011 | 99999.624 |

|  | | Faster (Priority) - IS | $25.00 |
| --- | --- | --- | --- |
|  | | Pieces | $6.00 |
|  | | Fuel Surcharge | $7.60 |
| POD: | Woehler | **Order Total:** | **$38.60** |

(Boxes over 5 pounds)



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number | |
|---|---|
| Invoice Number | 346716 |
| Invoice Date | 8/16/2008 |

### On Demand

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/11/2008 2:50 PM Faster (Priority) - IS 8/11/2008 5:17 PM | 6715272 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | U.S. District Court 401 W Washington St Phoenix AZ 85003-2117 | 99999.624 |

| | |
|---|---|
| Faster (Priority) - IS | $25.00 |
| Pieces | $99.00 |
| Small Truck Required | $15.00 |
| Fuel Surcharge | $34.06 |

**POD:** Tricia

**Order Total:** $173.06

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 8/12/2008 7:15 AM Dedicated Direct - IS 8/12/2008 9:04 AM | 6715819 Karen McClain (602) 640-9121 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | U.S. District Court 401 W Washington St Ctrm 504 Phoenix AZ 85003-2117 | 99999.624 |

| | |
|---|---|
| Dedicated Direct - IS | $50.00 |
| Pieces | $84.00 |
| Fuel Surcharge | $32.83 |

**POD:** Debbie Hill

**Order Total:** $166.83



**IntelliQuick** Delivery
Faster. Better. Smarter.©

| Customer Number |
|---|
| **Invoice Number** |
| 348066 |
| **Invoice Date** |
| 8/31/2008 |

**On Demand**

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 8/25/2008 11:00 AM<br>Faster (Priority) - IS<br>8/25/2008 11:58 AM | 6756130<br><br>Karen McClain<br>(602) 640-9121 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | U.S. District Court<br>401 W Washington St Ste 524<br>Phoenix AZ 85003-2117 | 99999.624 |

|  |  |
|---|---|
| Faster (Priority) - IS | $25.00 |
| Fuel Surcharge | $6.13 |

**POD:**   Linda S.

**Order Total:**   $31.13

**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number |  |
| --- | --- |
| Invoice Number | 348169 |
| Invoice Date | 9/6/2008 |

## On Demand

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
| --- | --- | --- | --- | --- |
| 9/2/2008 8:00 AM<br>Rush Court Research - IS<br>9/2/2008 11:17 AM | 6778906<br><br>Donna Toland<br>(602) 640-9136 | United States District Court<br>401 W Washington St Spc 5<br>Phoenix AZ 85003-2118 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | 99999.0624 |

|  |  |
| --- | --- |
| Rush Court Research - IS | $60.00 |
| Advance Fees | $35.00 |
| Advance Fees | $91.25 |

(A)

| POD: | Dawn | Order Total: | $186.25 |
| --- | --- | --- | --- |

+ 9 = 195.25



regular contract run


**IntelliQuick** Delivery
*Faster. Better. Smarter.*©

| Customer Number |
|---|
| **Invoice Number** |
| 348169 |
| **Invoice Date** |
| 9/6/2008 |

**On Demand**

**Date Ready**
**Order Type**                  **Order ID**
**Deliver Date**                **Caller**                                                                              **References**
                                                                                                                        **Billing Group**
9/5/2008 4:00 PM                6786253        **Origin**                        **Destination**
Dedicated Direct - IS                          Judge Neil Wake's Courtroom - fed  Osborn Maledon Pa                      99999.624
                                               401 W. Washington - U.S. District (  2929 N Central Ave Fl 21
9/5/2008 6:51 PM               Karen McClain    Phoenix AZ 85003                  Phoenix AZ 85012-2782
                               (602) 640-9121

| | |
|---|---|
| Dedicated Direct - IS | $50.00 |
| Waiting Time | $27.50 |
| Loading Time | $17.50 |
| Pieces | $114.00 |
| Fuel Surcharge | $51.21 |

**POD:**   Jose Hernandez                                      **Order Total:**        **$260.21**


**IntelliQuick** *Delivery*
*Faster. Better. Smarter.*©

| Customer Number | |
| Invoice Number | 349481 |
| Invoice Date | 9/13/2008 |

**On Demand**

| Date Ready Order Type Deliver Date | Order ID Caller | Origin | Destination | References Billing Group |
|---|---|---|---|---|
| 9/9/2008 1:00 PM Better (Rush) - IS 9/9/2008 1:55 PM | 6804375 Karen McClain (602) 640-9121 | U.S. District Court 401 W Washington St Ste 524 Phoenix AZ 85003-2117 | Osborn Maledon Pa 2929 N Central Ave Fl 21 Phoenix AZ 85012-2782 | 99999.624 |

|  | Better (Rush) - IS | $15.00 |
|  | Pieces | $3.00 |
|  | Fuel Surcharge | $4.41 |
| **POD:** Karen | **Order Total:** | **$22.41** |

Unpaid balance after 30 days pay a monthly one one-half % finance charge.          Page     4          of   9



**IntelliQuick** *Delivery*
*Faster. Better. Smarter.©*

| Customer Number |
|---|
| Invoice Number |
| 349481 |
| Invoice Date |
| 9/13/2008 |

**On Demand**

| Date Ready<br>Order Type<br>Deliver Date | Order ID<br>Caller | Origin | Destination | References<br>Billing Group |
|---|---|---|---|---|
| 9/10/2008 1:30 PM<br>Better (Rush) - IS<br>9/10/2008 2:17 PM | 6808556<br><br>Karen McClain<br>(602) 640-9121 | Osborn Maledon Pa<br>2929 N Central Ave Fl 21<br>Phoenix AZ 85012-2782 | Sandra Day O'Connor Courthou<br>401 W Washington St Ste 312<br>Phoenix AZ 85003-2117 | 99999.624 |

|  |  |
|---|---|
| Better (Rush) - IS | $15.00 |
| Fuel Surcharge | $3.68 |
| **Order Total:** | **$18.68** |

POD:    Clerk