# Federal Express Delivery Charges $1639.08

| Date | | Description | Amount |
|------|---|-------------|--------|
| 5/15/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 11.18 |
| 5/22/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 63.56 |
| 6/12/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 188.28 |
| 6/25/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 242.29 |
| 6/26/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 227.92 |
| 7/24/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 676.66 |
| 8/28/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 208.03 |
| 9/18/2008 | FEDEX | Federal Express Delivery charges - Federal Express Corporation | 21.16 |
| TOTAL: | FEDEX | Federal Express Delivery charges | 1,639.08 |

100575 2/6



Dropped off: May 05, 2008          Cust. Ref.: 99999.624          Ref.#2:
Payor: Shipper                                      Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 25.00% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 85034 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 790007817227 | Lindsay Jensen | Ms. Peggy Winter |
| Service Type | FedEx Express Saver | Osborn Maledon | ACLU National Prison Project |
| Package Type | FedEx Envelope | 2929 N. Central Ave | 915 15TH ST NW FL 7 |
| Zone | 08 | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 07, 2008 13:39 | Transportation Charge | 12.25 |
| Svc Area | A1 | Fuel Surcharge | 2.24 |
| Signed by | M.DAGETHER | Discount | -3.31 |
| FedEx Use | 000000000/0000835/_ | **Total Charge         USD** | **$11.18** |

#63.56

Picked up: May 19, 2008                    Cust. Ref.: 99999.624                    Ref.#2:
Payor: Shipper                             Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 25.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Lindsay Jensen | Dr. Robert W. Powitz | |
| Tracking ID | 799326797830 | Osborn Maledon | R. W. Powitz & Associates, P.C | |
| Service Type | FedEx Standard Overnight | 2929 N. Central Ave | 8 PHEASANT HILL LN | |
| Package Type | FedEx Envelope | PHOENIX AZ 85012 US | OLD SAYBROOK CT 06475 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 21.25 |
| Delivered | May 20, 2008 12:49 | Fuel Surcharge | | 4.29 |
| Svc Area | AA | Residential Delivery | | 2.30 |
| Signed by | 9999999999999 | Discount | | -6.38 |
| FedEx Use | 000000000/0000266/02 | **Total Charge** | **USD** | **$21.46** |

Picked up: May 19, 2008                    Cust. Ref.: 99999.624                    Ref.#2:
Payor: Shipper                             Ref.#3:

* Fuel Surcharge - FedEx has applied a fuel surcharge of 25.00% to this shipment.
* Distance Based Pricing, Zone 7
* Package Delivered to Recipient Address - Release Authorized

| Automation | INET | | Sender | | Recipient | |
|---|---|---|---|---|---|---|
| Tracking ID | 792058935987 | | Lindsay Jensen | | Jim Aiken | |
| Service Type | FedEx Standard Overnight | | Osborn Maledon | | 36 TSIYA CT | |
| Package Type | FedEx Envelope | | 2929 N. Central Ave | | BREVARD NC 28712 US | |
| Zone | 07 | | PHOENIX AZ 85012 US | | | |
| Packages | 1 | | | | | |
| Rated Weight | N/A | | Transportation Charge | | | 20.30 |
| Delivered | May 20, 2008 12:57 | | Residential Delivery | | | 2.30 |
| Svc Area | AM | | Fuel Surcharge | | | 4.70 |
| Signed by | 9999999999999 | | Delivery Area-Resi | | | 2.30 |
| FedEx Use | 000000000/0000255/02 | | Discount | | | -6.09 |
| | | | **Total Charge** | | USD | **$23.51** |

Picked up: May 15, 2008          Cust. Ref.: 99999.624          Ref.#2:
Payor: Shipper                   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 25.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 790015087815 | Lindsay Jensen | **Recipient** |
| Service Type | FedEx Standard Overnight | Osborn Maledon | Ms. Hanh Nguyen |
| Package Type | FedEx Envelope | 2929 N. Central Ave | ACLU National Prison Project |
| Zone | 08 | PHOENIX AZ 85012 US | 915 15TH ST NW FL 7 |
| Packages | 1 | | WASHINGTON DC 20005 US |
| Rated Weight | N/A | | |
| Delivered | May 16, 2008 09:18 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | M.DIGYO | Fuel Surcharge | 21.25 |
| FedEx Use | 000000000/0000266/_ | Discount | 3.72 |
| | | | -6.38 |
| | | **Total Charge** | |
| | | USD | **$18.59** |

188.58

**Dropped off:** Jun 05, 2008     **Cust. Ref.:** 99999.624     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Debbie Hill | Pablo Stewart, M.D. | |
| Tracking ID | 798456439014 | Osborn Maledon | 824 ASHBURY ST | |
| Service Type | FedEx Priority Overnight | 2929 N. Central Ave., 21st Flo | SAN FRANCISCO CA 94117 US | |
| Package Type | FedEx Envelope | PHOENIX AZ 85012 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 21.45 |
| Delivered | Jun 06, 2008 08:54 | Fuel Surcharge | | 4.85 |
| Svc Area | A1 | Residential Delivery | | 2.30 |
| Signed by | 9999999999999 | Discount | | -6.44 |
| FedEx Use | 000000000/0000219/02 | **Total Charge** | **USD** | **$22.16** |

**Dropped off:** Jun 05, 2008                    **Cust. Ref.:** 99999.624                    **Ref.#2:**
**Payor:** Shipper                               **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Debbie Hill | Hanh Nguyen | |
| Tracking ID | 791081625225 | | ACLU National Prison Project | |
| Service Type | FedEx Priority Overnight | Osborn Maledon | 915 15th Street, N.W., 7th Flo | |
| Package Type | FedEx Envelope | 2929 N. Central Ave., 21st Flo | WASHINGTON DC 20005 US | |
| Zone | 08 | PHOENIX AZ 85012 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Jun 06, 2008 08:32 | Fuel Surcharge | | 4.77 |

Continued on next page

81739 5/6

Tracking ID: 791081625225 continued

| | | | | Packages |
| --- | --- | --- | --- | --- |
| Svc Area | A1 | Discount | | |
| Signed by | .ALEXANDER | Direct Signature | | -7.31 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | 2.50 |
| | | | USD | $24.31 |

Dropped off: Jun 05, 2008

Payor: Shipper

Cust. Ref.: 99999.624

Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798456439014 | Sender | Recipient |
| Service Type | FedEx Priority Overnight | Debbie Hill | Pablo Stewart, M.D. |
| Package Type | FedEx Envelope | Osborn Maledon | 824 ASHBURY ST |
| Zone | 05 | 2929 N. Central Ave., 21st Flo | SAN FRANCISCO CA  94117  US |
| Packages | 1 | PHOENIX AZ  85012  US | |
| Rated Weight | N/A | | |
| Delivered | Jun 06, 2008 08:54 | Transportation Charge | 21.45 |
| Svc Area | A1 | Fuel Surcharge | 4.85 |
| Signed by | 9999999999999 | Residential Delivery | 2.30 |
| FedEx Use | 000000000/0000219/02 | Discount | -6.44 |
| | | Total Charge | |

USD  $22.16

**Dropped off:** Jun 04, 2008   **Cust. Ref.:** 99999.624   **Ref.#3:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 85034 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798455491001 | Lindsay Jensen | Jim Aiken |
| Service Type | FedEx Priority Overnight | Osborn Maledon | 36 TSIYA CT |
| Package Type | FedEx Pak | 2929 N. Central Ave | BREVARD NC 28712 US |
| Zone | 07 | PHOENIX AZ 85012 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 37.60 |
| Delivered | Jun 05, 2008 10:58 | Residential Delivery | 2.30 |
| Svc Area | AM | Fuel Surcharge | 8.97 |
| Signed by | 9999999999999 | Delivery Area-Resi | 2.30 |
| FedEx Use | 000000000/0001596/02 | Discount | -10.15 |
| | | **Total Charge**   USD | **$41.02** |

**Dropped off:** Jun 04, 2008   **Cust. Ref.:** 99999.624   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798955465340 | Lindsay Jensen | Dr. Robert W. Powitz |
| Service Type | FedEx 2Day | Osborn Maledon | R. W. Powitz & Associates, P.C |
| Package Type | FedEx Pak | 2929 N. Central Ave | 8 PHEASANT HILL LN |
| Zone | 08 | PHOENIX AZ 85012 US | OLD SAYBROOK CT 06475 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 14.60 |
| Delivered | Jun 06, 2008 13:24 | Residential Delivery | 2.30 |
| Svc Area | AA | Fuel Surcharge | 3.63 |
| Signed by | 9999999999999 | Discount | -3.94 |
| FedEx Use | 000000000/0006112/02 | **Total Charge**   USD | **$16.59** |

Dropped off: Jun 04, 2008          Cust. Ref: 99999.624          Ref#2:
Payor: Shipper                     Ref#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 790027455479 | Lindsay Jensen | Hanh Nguyen | |
| Service Type | FedEx Priority Overnight | Osborn Maledon | ACLU National Prison Project | |
| Package Type | FedEx Pak | 2929 N. Central Ave | 915 15th Street, N.W. | |
| Zone | 08 | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jun 05, 2008 09:30 | Transportation Charge | | 43.05 |
| Svc Area | A1 | Fuel Surcharge | | 8.80 |
| Signed by | M.TARTAGLIA | Discount | | -11.62 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$40.23** |

**Dropped off:** Jun 03, 2008          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper                      **Ref.#3:**          99999 684

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85018 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 862923623091 | DEBBIE HILL | HANH NUGYEN |
| Service Type | FedEx Priority Overnight | OSBORN MALEDON PA | ACLU NATIONAL PRISON PROJECT |
| Package Type | FedEx Envelope | 2929 N CENTRAL AVE STE 2100 | 915 15TH ST NW 7TH FL |
| Zone | 08 | PHOENIX AZ 85012-2793 US | WASHINGTON DC 20005 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 04, 2008 08:33 | Transportation Charge | 24.35 |
| Svc Area | A1 | Discount | -7.31 |
| Signed by | K.HALEY | Fuel Surcharge | 4.77 |
| FedEx Use | 015516510/0000252/_ | **Total Charge**          **USD** | **$21.81** |

Package 56        1

**Picked up:** Jun 16, 2008                          **Cust. Ref:** 99999.624                  **Ref #2:**

**Payor: Shipper**                                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Sharad Desai | Hanh Nguyen |
| Tracking ID | 790527428413 | Osborn Maledon | ACLU National Prison Project |
| Service Type | FedEx Priority Overnight | 2929 N CENTRAL AVE STE 2100 | 915 15th Street, N.W., 7th Flo |
| Package Type | Customer Packaging | PHOENIX AZ 85012-2765 US | WASHINGTON DC 20005 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 31.0 lbs, 14.1 kgs | Transportation Charge | 138.70 |
| Delivered | Jun 17, 2008 09:58 | Discount | -37.45 |
| Svc Area | A1 | Direct Signature | 2.50 |

Continued on next page

100111  4/5

Tracking ID: 790527428413 continued

| Signed by | .EBER |
| FedEx Use | 000000000/0001618/_ |

| Fuel Surcharge | | | 28.35 |
| **Total Charge** | | **USD** | **$132.10** |

Picked up: Jun 16, 2008
Payor: Shipper
Cust. Ref.: 99999.624
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 799340083919 | Sharad Desai | **Recipient** |
| Service Type | FedEx Priority Overnight | Osborn Maledon | Hanh Nguyen |
| Package Type | Customer Packaging | 2929 N CENTRAL AVE STE 2100 | ACLU National Prison Project |
| Zone | 08 | PHOENIX AZ 85012-2765 US | 915 15th Street, N.W., 7th Flo |
| Packages | 1 | | WASHINGTON DC 20005 US |
| Rated Weight | 22.0 lbs, 10.0 kgs | | |
| Delivered | Jun 17, 2008 09:58 | Transportation Charge | |
| Svc Area | A1 | Direct Signature | 115.25 |
| Signed by | .EBER | Discount | 2.50 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | -31.12 |
| | | Total Charge | 23.56 |

USD    **$110.19**

*$207.92*

**Dropped off:** Jun 20, 2008        **Cust. Ref.:** 99999.624                **Ref.#2:**
**Payor: Shipper**                          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 799872327294 | Debbie Hill | Jim Aiken |
| Service Type | FedEx Priority Overnight | Osborn Maledon | James E. Aiken & Associates, I |
| Package Type | FedEx Envelope | 2929 N. Central Ave., 21st Flo | 36 TSIYA CT |
| Zone | 07 | PHOENIX AZ 85012 US | BREVARD NC 28712 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 23.55 |
| Delivered | Jun 21, 2008 12:34 | Residential Delivery | 2.30 |
| Svc Area | AM | Fuel Surcharge | 9.40 |
| Signed by | 9999999999999 | Delivery Area-Resi | 2.30 |
| FedEx Use | 000000000/000024 1/02 | Discount | -7.07 |
| | | Saturday Delivery | 12.50 |
| | | **Total Charge                    USD** | **$42.98** |

**Dropped off:** Jun 17, 2008　　　　　　**Cust. Ref.:** 99999.624　　　　　**Ref.#2:**
**Payor:** Shipper　　　　　　　　　　　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | | | | |
| Tracking ID | 790528460125 | **Sender** | | **Recipient** | |
| Service Type | FedEx Priority Overnight | Debbie Hill | | Jim Aiken | |
| Package Type | FedEx Envelope | Osborn Maledon | | James E. Aiken & Associates, I | |
| Zone | 07 | 2929 N. Central Ave., 21st Flo | | 36 TSIYA CT | |
| Packages | 1 | PHOENIX AZ 85012 US | | BREVARD NC 28712 US | |
| Rated Weight | N/A | Transportation Charge | | | 23.55 |
| Delivered | Jun 18, 2008 12:58 | Discount | | | -7.07 |
| Svc Area | AM | Residential Delivery | | | 2.30 |
| Signed by | 9999999999999 | Fuel Surcharge | | | 5.90 |
| FedEx Use | 000000000/0000241/02 | Delivery Area-Resi | | | 2.30 |
| | | **Total Charge** | | **USD** | **$26.98** |

**Dropped off:** Jun 17, 2008　　　　　　**Cust. Ref.:** 99999.624　　　　　**Ref.#2:**
**Payor:** Shipper　　　　　　　　　　　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | | | | |
| Tracking ID | 790528463422 | **Sender** | | **Recipient** | |
| Service Type | FedEx Priority Overnight | Debbie Hill | | Dr. Robert W. Powitz | |
| Package Type | FedEx Pak | Osborn Maledon | | R. W. Powitz & Associates, P.C | |
| Zone | 08 | 2929 N. Central Ave., 21st Flo | | 8 PHEASANT HILL LN | |
| Packages | 1 | PHOENIX AZ 85012 US | | OLD SAYBROOK CT 06475 US | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 43.05 |
| Delivered | Jun 18, 2008 10:19 | Discount | | | -11.62 |
| Svc Area | AA | Fuel Surcharge | | | 9.44 |
| Signed by | 9999999999999 | Residential Delivery | | | 2.30 |
| FedEx Use | 000000000/0001618/02 | **Total Charge** | | **USD** | **$43.17** |

| Picked up: Jun 17, 2008 | Cust. Ref.: 99999.674 | Ref.#2: |
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Debbie Hill | Margaret Winter |
| Tracking ID | 791917690650 | Osborn Maledon | ACLU National Prison Project |
| Service Type | FedEx Priority Overnight | 2929 N. Central Ave., 21st Flo | 915 15th Street, N.W., 7th Flo |
| Package Type | Customer Packaging | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 25.0 lbs, 11.4 kgs | | |
| Delivered | Jun 18, 2008 09:38 | Transportation Charge | 122.85 |
| Svc Area | A1 | Discount | -33.17 |
| Signed by | M.TARTAGLIA | Fuel Surcharge | 25.11 |
| FedEx Use | 000000000/0001618/_ | Total Charge                    USD | $114.79 |

65436  3/4

**Picked up:** Jul 21, 2008         **Cust. Ref.:** 99999.624         **Ref.#2:**
**Payor:** Shipper         **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Karen McClain | Margaret Winter/Alicia Gathers | |
| Tracking ID | 799884645251 | Osborn Maledon | ACLU National Prison Project | |
| Service Type | FedEx Standard Overnight | 2929 N. Central, Suite 2100 | 915 15th Street, N.W., 7th Flo | |
| Package Type | Customer Packaging | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 33.0 lbs, 15.0 kgs | Transportation Charge | | 134.95 |
| Delivered | Jul 22, 2008 12:25 | Discount | | -36.44 |
| Svc Area | A1 | Direct Signature | | 2.50 |
| Signed by | A.GATHERS | Fuel Surcharge | | 32.02 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$133.03** |

Picked up: Jul 09, 2008    Cust. Ref: 99999.624    Ref.#2:
Payer: Shipper    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 792726111823 | Karen McClain | Hanh Nguyen | |
| Service Type | FedEx Priority Overnight | Osborn Maledon | ACLU National Prison Project | |
| Package Type | FedEx Pak | 2929 N. Central Suite 2100 | 915 15th Street, N.W., 7th Flo | |
| Zone | 08 | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 43.05 |
| Delivered | Jul 10, 2008 10:36 | Fuel Surcharge | | 10.21 |
| Svc Area | A1 | Discount | | -11.62 |

Continued on next page

89131 9/14

Tracking ID: 792726111823 continued

| Signed by | .KENT | | | | |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | | 2.50 |
| | | Total Charge | | USD | $44.14 |

**Dropped off:** Jul 03, 2008

**Cust. Ref.:** 99999.624

**Ref.#2:**

**Payor:** Shipper

**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Debbie Hill | Margaret Winter |
| Tracking ID | 790538857256 | Osborn Maledon | ACLU National Prison Project |
| Service Type | FedEx Priority Overnight | 2929 N. Central Ave., 21st Flo | 915 15th Street, N.W., 7th Flo |
| Package Type | FedEx Pak | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Jul 07, 2008 10:14 | | |
| Svc Area | A1 | | |
| Signed by | K.HALEY | | |
| FedEx Use | 000000000/0001618/_ | | |

| | |
|---|---|
| Transportation Charge | 38.65 |
| Direct Signature | 2.50 |
| Fuel Surcharge | 7.90 |
| Discount | -10.44 |
| **Total Charge** | **USD** **$38.61** |

**Dropped off:** Jul 02, 2008
**Payor:** Shipper
**Cust. Ref.:** 99999.624
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 85034 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 799347898013 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Debbie Hill | Jim Aiken |
| Package Type | Customer Packaging | Osborn Maledon | James E. Aiken & Associates, I |
| Zone | 07 | 2929 N. Central Ave., 21st Flo | 36 TSIYA CT |
| Packages | 1 | PHOENIX AZ 85012 US | BREVARD NC 28712 US |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Jul 03, 2008 11:03 | | |
| Svc Area | AM | Transportation Charge | 45.50 |
| Signed by | 9999999999999 | Discount | -12.29 |
| FedEx Use | 000000000/0001596/02 | Residential Delivery | 2.30 |
| | | Delivery Area-Resi | 2.30 |
| | | Fuel Surcharge | 10.59 |
| | | **Total Charge** | |
| | | USD | **$48.40** |

89131 7/14

**Dropped off:** Jun 30, 2008          **Cust. Ref:** 99999.624          **Ref.#2:**

**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Debbie Hill | Margaret Winter | |
| Tracking ID | 791923496279 | Osborn Maledon | ACLU National Prison Project | |
| Service Type | FedEx Priority Overnight | 2929 N. Central Ave., 21st Flo | 915 15th Street, N.W., 7th Flo | |
| Package Type | FedEx Envelope | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Jul 01, 2008 14:12 | Discount | | -7.31 |
| Svc Area | A1 | Direct Signature | | 2.50 |
| Signed by | K.MOORE | Fuel Surcharge | | 4.77 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$24.31** |

UG G
£8ß-
**Picked up:** Jun 30, 2008                **Cust. Ref.:** 99999.624                **Ref.#2:**
**Payor:** Shipper                          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 792078857866 | Debbie Hill | | Jim Aiken | |
| Service Type | FedEx Priority Overnight | Osborn Maledon | | James E. Aiken & Associates, I | |
| Package Type | Customer Packaging | 2929 N. Central Ave., 21st Flo | | 36 TSIYA CT | |
| Zone | 07 | PHOENIX AZ 85012 US | | BREVARD NC 28712 US | |
| Packages | 1 | | | | |
| Rated Weight | 18.0 lbs, 8.2 kgs | Transportation Charge | | | 101.35 |
| Delivered | Jul 01, 2008 11:14 | Residential Delivery | | | 2.30 |
| Svc Area | AM | Fuel Surcharge | | | 22.01 |
| Signed by | 9999999999999 | Delivery Area-Resi | | | 2.30 |
| FedEx Use | 000000000/0001596/02 | Discount | | | -27.36 |
| | | **Total Charge** | | **USD** | **$100.60** |



**Dropped off:** Jun 26, 2008      **Cust. Ref.: 99999.624**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Lindsay Jensen | Dr. Powitz | |
| Tracking ID | 790042387276 | Osborn Maledon | R. W. Powitz & Associates, P.C | |
| Service Type | FedEx Standard Overnight | 2929 N. Central Ave | 8 PHEASANT HILL LN | |
| Package Type | Customer Packaging | PHOENIX AZ 85012 US | OLD SAYBROOK CT 06475 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 21.0 lbs, 9.5 kgs | Transportation Charge | | 103.75 |
| Delivered | Jun 27, 2008 13:56 | Discount | | -28.01 |
| Svc Area | AA | Fuel Surcharge | | 21.85 |
| Signed by | 9999999999999 | Residential Delivery | | 2.30 |
| FedEx Use | 000000000/0001415/02 | **Total Charge** | **USD** | **$99.89** |

**Picked up:** Jun 26, 2008      **Cust. Ref.: 99999.624**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Debbie Hill | Jim Aiken | |
| Tracking ID | 791922143421 | Osborn Maledon | James E. Aiken & Associates, I | |
| Service Type | FedEx Priority Overnight | 2929 N. Central Ave., 21st Flo | 36 TSIYA CT | |
| Package Type | Customer Packaging | PHOENIX AZ 85012 US | BREVARD NC 28712 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 49.55 |
| Delivered | Jun 27, 2008 11:10 | Discount | | -13.38 |
| Svc Area | AM | Residential Delivery | | 2.30 |
| Signed by | 9999999999999 | Fuel Surcharge | | 11.42 |
| FedEx Use | 000000000/0001596/02 | Delivery Area-Resi | | 2.30 |
| | | **Total Charge** | **USD** | **$52.19** |

**Dropped off:** Jun 24, 2008
**Payor:** Shipper

Cust. Ref.: 99999 624
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 85034 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 814733759000 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | DEBBIE HILL | JAMES AIKEN | |
| Package Type | FedEx Box | OSBORN MALEDON PA | 36 TSIYA COURT | |
| Zone | 07 | 2929 N CENTRAL AVE STE 2100 | BREVARD NC 28712 US | |
| Packages | 1 | PHOENIX AZ 85012-2793 US | | |
| Rated Weight | 9.0 lbs, 4.1 kgs | | | |
| Delivered | Jun 25, 2008 11:04 | Transportation Charge | | |
| Svc Area | AM | Fuel Surcharge | | 70.55 |
| Signed by | 9999999999999 | Delivery Area-Resi | | 15.71 |
| FedEx Use | 017620542/0001596/02 | Residential Delivery | | 2.30 |
| | | Discount | | 2.30 |
| | | **Total Charge** | | -19.05 |
| | | | USD | **$71.81** |

**Picked up:** Jun 25, 2008
**Payor:** Shipper

Cust. Ref.: 99999 624
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 28.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 790040958847 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | Debbie Hill | Jim Aiken | |
| Package Type | Customer Packaging | Osborn Maledon | James E. Aiken & Associates, I | |
| Zone | 07 | 2929 N. Central Ave., 21st Flo | 36 TSIYA CT | |
| Packages | 1 | PHOENIX AZ 85012 US | BREVARD NC 28712 US | |
| Rated Weight | 7.0 lbs, 3.2 kgs | | | |
| Delivered | Jun 26, 2008 10:47 | Transportation Charge | | |
| Svc Area | AM | Delivery Area-Resi | | 61.85 |
| Signed by | 9999999999999 | Discount | | 2.30 |
| FedEx Use | 000000000/0001596/02 | Residential Delivery | | -16.70 |
| | | Fuel Surcharge | | 2.30 |
| | | **Total Charge** | | 13.93 |
| | | | USD | **$63.68** |

*1208.03*

**Picked up:** Aug 07, 2008   **Cust. Ref.:** 99999.624   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 34.50% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 791117866464 | Sharad Desai | Eric Balaban | |
| Service Type | FedEx Priority Overnight | Osborn Maledon | ACLU National Prison Project | |
| Package Type | Customer Packaging | 2929 N CENTRAL AVE STE 2100 | 915 15th Street, N.W., 7th Flo | |
| Zone | 08 | PHOENIX AZ 85012-2765 US | WASHINGTON DC 20005 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 51.50 |
| Delivered | Aug 08, 2008 17:08 | Discount | | -13.91 |
| Svc Area | A1 | Fuel Surcharge | | 12.97 |
| Signed by | L.CALDWELL | Direct Signature | | 2.50 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$53.06** |

Picked up: Aug 01, 2008
Payer: Shipper                                    Cust. Ref: 99999.624
                                                  Ref.#3:                          Ref.#2:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | INET | |
| Tracking ID | 792092091359 | **Sender** |
| Service Type | FedEx Priority Overnight | Karen McClain |
| Package Type | FedEx Envelope | Osborn Maledon |
| Zone | 08 | 2929 N. Central  Suite 2100 |
| Packages | 1 | PHOENIX AZ 85012 US |
| Rated Weight | N/A | |
| Delivered | Aug 04, 2008 10:05 | |
| Svc Area | A1 | |
| Signed by | .TARTAGLIA | |
| FedEx Use | 000000000/0000252/_ | |

**Recipient**
Hanh Nguyen
ACLU National Prison Project
915 15th Street, N.W., 7th Flo
WASHINGTON DC 20005 US

Transportation Charge
Discount
Direct Signature                                                24.35
Fuel Surcharge                                                  -7.31
Total Charge                                                     2.50
                                                                5.54
                              USD                             $25.08

**Dropped off:** Jul 28, 2008                    **Cust. Ref.: 99999.624**                    **Ref.#2:**
**Payor:** Shipper                               **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Debbie Hill | Margaret Winter | |
| Tracking ID | 791112389139 | Osborn Maledon | ACLU National Prison Project | |
| Service Type | FedEx Priority Overnight | 2929 N. Central Ave., 21st Flo | 915 15th Street, N.W., 7th Flo | |
| Package Type | FedEx Pak | PHOENIX AZ 85012 US | WASHINGTON DC 20005 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 38.65 |
| Delivered | Jul 29, 2008 08:47 | Direct Signature | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 9.17 |
| Signed by | K.HALEY | Discount | | -10.44 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$39.88** |

87074 5/19

**Dropped off:** Jul 28, 2008                    **Cust. Ref.:** 99999.624                    **Ref.#2:**
**Payor: Shipper**                               **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
• Distance Based Pricing, Zone 7
• Package sent from: 85034 zip code
• Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 799887454731 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Debbie Hill | Jim Aiken |
| Package Type | FedEx Envelope | Osborn Maledon | James E. Aiken & Associates, I |
| Zone | 07 | 2929 N. Central Ave., 21st Flo | 36 TSIYA CT |
| Packages | 1 | PHOENIX AZ 85012 US | BREVARD NC 28712 US |
| Rated Weight | N/A | | |
| Delivered | Jul 29, 2008 11:21 | Transportation Charge | 23.55 |
| Svc Area | AM | Discount | -7.07 |
| Signed by | 9999999999999 | Residential Delivery | 2.30 |
| FedEx Use | 000000000/0000241/02 | Fuel Surcharge | 6.85 |
| | | Delivery Area-Resi | 2.30 |
| | | **Total Charge** | USD **$27.93** |

**Dropped off:** Jul 24, 2008
**Payor:** Shipper
**Cust. Ref.:** 99999 624
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798985546111 | Karen McClain | Margaret Winter |
| Service Type | FedEx Standard Overnight | Osborn Maledon | ACLU National Prison Project |
| Package Type | FedEx Envelope | 2929 N. Central  Suite 2100 | 915 15th Street, N.W., 7th Flo |
| Zone | 08 | PHOENIX AZ  85012  US | WASHINGTON DC  20005  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 21.25 |
| Delivered | Jul 25, 2008 13:52 | Discount | -6.38 |
| Svc Area | A1 | Direct Signature | 2.50 |
| Signed by | M.DYERS | Fuel Surcharge | 4.83 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | |
| | | **USD** | **$22.20** |

87074  4/19

**Dropped off: Jul 25, 2008**       **Cust. Ref.: 99999.624**       **Ref.#2:**
**Payor: Shipper**       **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 85034 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 792089548827 | Debbie Hill | | Margaret Winter | |
| Service Type | FedEx Priority Overnight | Osborn Maledon | | ACLU National Prison Project | |
| Package Type | FedEx Pak | 2929 N. Central Ave., 21st Flo | | 915 15th Street, N.W., 7th Flo | |
| Zone | 08 | PHOENIX AZ 85012 US | | WASHINGTON DC 20005 US | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 38.65 |
| Delivered | Jul 28, 2008 09:00 | Direct Signature | | | 2.50 |
| Svc Area | A1 | Discount | | | -10.44 |
| Signed by | K.HALEY | Fuel Surcharge | | | 9.17 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | | **USD** | **$39.88** |

**Picked up:** Sep 11, 2008
**Payor:** Shipper

**Cust. Ref.:** 99999.624
**Ref.#3:**

**Ref.#2:**

*Sent personal probono memo to JCB*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 34.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798009505012 | Lindsay Jensen | Dr. Robert W. Powitz |
| Service Type | FedEx Express Saver | Osborn Maledon | R. W. Powitz & Associates, P.C |
| Package Type | Customer Packaging | 2929 N. Central Ave | 8 PHEASANT HILL LN |
| Zone | 08 | PHOENIX AZ 85012 US | OLD SAYBROOK CT 06475 US |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | 18.40 |
| Delivered | Sep 16, 2008 13:31 | Fuel Surcharge | 5.43 |
| Svc Area | AA | Discount | -4.97 |
| Signed by | 9999999999999 | Residential Delivery | 2.30 |
| FedEx Use | 000000000/0007179/02 | **Total Charge** | **$21.16** |

USD

# Long Distance Telephone Charges $682.82

| Matter Status | SumFlag | TKeeper Author/Tax | Date_Disbsd Date_Billed | Quantity Quant_Billed | Rate_Worked Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|
| 99999.0624 | | 10 0211 | 02/14/2006 | 11.50 | .24 | 2.76 | LDIS |
| NB | Y | | | 11.50 | .24 | 2.76 | LDIS |
| 1 | | Long distance telephone charges 11.5 mins to | | | | | |
| 2 | | (202) 548-6609 by D. Hill | | | | | |
| 99999.0624 | | 10 0211 | 02/15/2006 | 5.60 | .24 | 1.34 | LDIS |
| NB | Y | | | 5.60 | .24 | 1.34 | LDIS |
| 1 | | Long distance telephone charges 5.6 mins to | | | | | |
| 2 | | (415) 556-9800 by P. Sherrill | | | | | |
| 99999.0624 | | 10 0211 | 02/22/2006 | 6.30 | .24 | 1.51 | LDIS |
| NB | Y | | | 6.30 | .24 | 1.51 | LDIS |
| 1 | | Long distance telephone charges 6.3 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/22/2006 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to (520) | | | | | |
| 2 | | 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | 2.50 | .24 | 0.60 | LDIS |
| NB | Y | | | 2.50 | .24 | 0.60 | LDIS |
| 1 | | Long distance telephone charges 2.5 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to (520) | | | | | |
| 2 | | 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | 7.50 | .24 | 1.80 | LDIS |
| NB | Y | | | 7.50 | .24 | 1.80 | LDIS |
| 1 | | Long distance telephone charges 7.5 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | .90 | .24 | 0.22 | LDIS |
| NB | Y | | | .90 | .24 | 0.22 | LDIS |
| 1 | | Long distance telephone charges 0.9 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | .80 | .24 | 0.19 | LDIS |
| NB | Y | | | .80 | .24 | 0.19 | LDIS |
| 1 | | Long distance telephone charges 0.8 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | 1.50 | .24 | 0.36 | LDIS |
| NB | Y | | | 1.50 | .24 | 0.36 | LDIS |
| 1 | | Long distance telephone charges 1.5 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | 4.00 | .24 | 0.96 | LDIS |
| NB | Y | | | 4.00 | .24 | 0.96 | LDIS |
| 1 | | Long distance telephone charges 4 mins to (520) | | | | | |
| 2 | | 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/23/2006 | 3.90 | .24 | 0.94 | LDIS |
| NB | Y | | | 3.90 | .24 | 0.94 | LDIS |
| 1 | | Long distance telephone charges 3.9 mins to | | | | | |
| 2 | | (520) 574-0024 by L. Dickman | | | | | |
| 99999.0624 | | 10 0211 | 02/24/2006 | 1.10 | .24 | 0.26 | LDIS |
| NB | Y | | | 1.10 | .24 | 0.26 | LDIS |
| 1 | | Long distance telephone charges 1.1 mins to | | | | | |

```
-----------------------------------------------------------------------------------------
-
    Matter        TKeeper        Date_Disbsd   Quantity      Rate_Worked   Amount    Costcode
  Status  SumFlag Author/Tax     Date_Billed   Quant_Billed  Rate_Billed   Billed    Ledger
-----------------------------------------------------------------------------------------
-
    2            (505) 876-8300 by P. Sherrill
 99999.0624      10 0211      02/24/2006           1.70          .24        0.41 LDIS
 NB      Y                                         1.70          .24        0.41 LDIS
    1            Long distance telephone charges 1.7 mins to
    2            (505) 876-8300 by P. Sherrill
 99999.0624      10 0211      03/02/2006           1.40          .24        0.34 LDIS
 NB      Y                                         1.40          .24        0.34 LDIS
    1            Long distance telephone charges 1.4 mins to
    2            (520) 574-0024 by L. Dickman
 99999.0624      10 0211      03/02/2006            .80          .24        0.19 LDIS
 NB      Y                                          .80          .24        0.19 LDIS
    1            Long distance telephone charges 0.8 mins to
    2            (520) 574-0024 by L. Dickman
 99999.0624      10 0211      03/02/2006            .90          .24        0.22 LDIS
 NB      Y                                          .90          .24        0.22 LDIS
    1            Long distance telephone charges 0.9 mins to
    2            (520) 574-0024 by L. Dickman
 99999.0624      10 0211      03/02/2006           1.90          .24        0.46 LDIS
 NB      Y                                         1.90          .24        0.46 LDIS
    1            Long distance telephone charges 1.9 mins to
    2            (520) 574-0024 by L. Dickman
 99999.0624      10 0211      03/02/2006           2.70          .24        0.65 LDIS
 NB      Y                                         2.70          .24        0.65 LDIS
    1            Long distance telephone charges 2.7 mins to
    2            (520) 885-1629 by L. Dickman
 99999.0624      10 0211      03/09/2006          37.00          .24        8.88 LDIS
 NB      Y                                        37.00          .24        8.88 LDIS
    1            Long distance telephone charges 37 mins to
    2            (202) 548-6609 by D. Hill
 99999.0624      10 0211      03/17/2006            .70          .24        0.17 LDIS
 NB      Y                                          .70          .24        0.17 LDIS
    1            Long distance telephone charges 0.7 mins to
    2            (202) 548-6609 by D. Hill
 99999.0624      10 0211      04/13/2006           2.50          .24        0.60 LDIS
 NB      Y                                         2.50          .24        0.60 LDIS
    1            Long distance telephone charges 2.5 mins to
    2            (202) 906-0455 by D. Hill
 99999.0624      10 0211      04/13/2006           1.10          .24        0.26 LDIS
 NB      Y                                         1.10          .24        0.26 LDIS
    1            Long distance telephone charges 1.1 mins to
    2            (202) 548-6609 by D. Hill
 99999.0624      10 0211      05/08/2006            .70          .24        0.17 LDIS
 NB      Y                                          .70          .24        0.17 LDIS
    1            Long distance telephone charges 0.7 mins to
    2            (202) 906-0455 by D. Hill
 99999.0624      10 0211      05/26/2006           2.20          .24        0.53 LDIS
 NB      Y                                         2.20          .24        0.53 LDIS
    1            Long distance telephone charges 2.2 mins to
    2            (202) 548-6609 by D. Hill
 99999.0624      10 0211      05/30/2006           1.00          .24        0.24 LDIS
 NB      Y                                         1.00          .24        0.24 LDIS
```

```
-------------------------------------------------------------------------------------------
-
    Matter        TKeeper        Date_Disbsd   Quantity       Rate_Worked    Amount    Costcode
  Status   SumFlag Author/Tax    Date_Billed   Quant_Billed   Rate_Billed    Billed    Ledger
-------------------------------------------------------------------------------------------
-
    1              Long distance telephone charges 1 mins to (202)
    2              548-6609 by P. Sherrill
 99999.0624        10 0211       05/30/2006              .90            .24         0.22 LDIS
 NB      Y                                               .90            .24         0.22 LDIS
    1              Long distance telephone charges 0.9 mins to
    2              (202) 906-0455 by P. Sherrill
 99999.0624        10 0211       06/07/2006            27.40            .24         6.58 LDIS
 NB      Y                                            27.40            .24         6.58 LDIS
    1              Long distance telephone charges 27.4 mins to
    2              (202) 548-6609 by L. Hammond
 99999.0624        10 0211       07/24/2006              .90            .24         0.22 LDIS
 NB      Y                                               .90            .24         0.22 LDIS
    1              Long distance telephone charges 0.9 mins to
    2              (202) 548-6609 by D. Meyers
 99999.0624        10 0211       08/30/2006             7.80            .24         1.87 LDIS
 NB      Y                                             7.80            .24         1.87 LDIS
    1              Long distance telephone charges 7.8 mins to
    2              (202) 548-6609 by D. Meyers
 99999.0624        10 0211       10/02/2006            20.50            .24         4.92 LDIS
 NB      Y                                            20.50            .24         4.92 LDIS
    1              Long distance telephone charges 20.5 mins to
    2              (202) 548-6609 by D. Hill
 99999.0624        10 0211       10/11/2006             1.30            .24         0.31 LDIS
 NB      Y                                             1.30            .24         0.31 LDIS
    1              Long distance telephone charges 1.3 mins to
    2              (407) 351-3177 by P. Sherrill
 99999.0624        10 0211       10/16/2006            10.00            .24         2.40 LDIS
 NB      Y                                            10.00            .24         2.40 LDIS
    1              Long distance telephone charges 10 mins to
    2              (202) 548-6609 by Debbie Hill
 99999.0624        10 0211       10/19/2006             5.00            .24         1.20 LDIS
 NB      Y                                             5.00            .24         1.20 LDIS
    1              Long distance telephone charges 5 mins to (202)
    2              548-6609 by Debbie Hill
 99999.0624        10 0211       10/23/2006            13.00            .24         3.12 LDIS
 NB      Y                                            13.00            .24         3.12 LDIS
    1              Long distance telephone charges 13 mins to
    2              (407) 292-5777 by Diane Meyers
 99999.0624        10 0211       10/23/2006             2.00            .24         0.48 LDIS
 NB      Y                                             2.00            .24         0.48 LDIS
    1              Long distance telephone charges 2 mins to (407)
    2              292-5777 by Diane Meyers
 99999.0624        10 0211       11/01/2006             1.00            .24         0.24 LDIS
 NB      Y                                             1.00            .24         0.24 LDIS
    1              Long distance telephone charges 1 mins to (202)
    2              548-6609 by Debbie Hill
 99999.0624        10 0211       11/08/2006             1.00            .24         0.24 LDIS
 NB      Y                                             1.00            .24         0.24 LDIS
    1              Long distance telephone charges 1 mins to (202)
    2              548-6609 by Debbie Hill
 99999.0624        10 0211       11/08/2006             3.00            .24         0.72 LDIS
```

isting -- Sorted by Cost Index
Case 2:77-cv-00479-NVW   Document 1747-8   Filed 12/19/08   Page 40 of 101   Dec  2008  13:46:45
Pag

```
---------------------------------------------------------------------------------------
-
     Matter      TKeeper      Date_Disbsd   Quantity       Rate_Worked   Amount    Costcode
  Status   SumFlag  Author/Tax   Date_Billed   Quant_Billed   Rate_Billed   Billed    Ledger
---------------------------------------------------------------------------------------
-
  NB       Y                                        3.00            .24          0.72 LDIS
     1            Long distance telephone charges 3 mins to (202)
     2            906-0455 by Debbie Hill
  99999.0624     10 0211     11/09/2006         17.00            .24          4.08 LDIS
  NB       Y                                       17.00            .24          4.08 LDIS
     1            Long distance telephone charges 17 mins to
     2            (202) 548-6609 by Debbie Hill
  99999.0624     10 0211     11/14/2006         22.00            .24          5.28 LDIS
  NB       Y                                       22.00            .24          5.28 LDIS
     1            Long distance telephone charges 22 mins to
     2            (202) 548-6609 by Larry Hammond
  99999.0624     10 0211     11/15/2006          1.00            .24          0.24 LDIS
  NB       Y                                        1.00            .24          0.24 LDIS
     1            Long distance telephone charges 1 mins to (202)
     2            548-6609 by Debbie Hill
  99999.0624     10 0211     12/12/2006          1.00            .24          0.24 LDIS
  NB       Y                                        1.00            .24          0.24 LDIS
     1            Long distance telephone charges 1 mins to (202)
     2            548-6609 by Debbie Hill
  99999.0624     10 0211     12/15/2006          3.00            .24          0.72 LDIS
  NB       Y                                        3.00            .24          0.72 LDIS
     1            Long distance telephone charges 3 mins to (202)
     2            548-6609 by Debbie Hill
  99999.0624     10 0211     02/16/2007          1.00            .24          0.24 LDIS
  NB       Y                                        1.00            .24          0.24 LDIS
     1            Long distance telephone charges 1 mins to (202)
     2            548-6609 by Debbie Hill
  99999.0624     10 0211     02/16/2007         14.00            .24          3.36 LDIS
  NB       Y                                       14.00            .24          3.36 LDIS
     1            Long distance telephone charges 14 mins to
     2            (202) 548-6609 by Debbie Hill
  99999.0624     10 0211     04/26/2007         11.00            .24          2.64 LDIS
  NB       Y                                       11.00            .24          2.64 LDIS
     1            Long distance telephone charges 11 mins to
     2            (520) 327-9547 by Debbie Hill
  99999.0624     10 0211     04/26/2007          1.00            .24          0.24 LDIS
  NB       Y                                        1.00            .24          0.24 LDIS
     1            Long distance telephone charges 1 mins to (202)
     2            548-6609 by Debbie Hill
  99999.0624     10 0211     08/08/2007          8.00            .24          1.92 LDIS
  NB       Y                                        8.00            .24          1.92 LDIS
     1            Long distance telephone charges 8 mins to (218)
     2            764-2830 by Debbie Hill
  99999.0624     10 0211     08/27/2007         19.00            .24          4.56 LDIS
  NB       Y                                       19.00            .24          4.56 LDIS
     1            Long distance telephone charges 19 mins to
     2            (202) 548-6609 by Debbie Hill
  99999.0624     10 0211     01/18/2008          2.00            .24          0.48 LDIS
  NB       Y                                        2.00            .24          0.48 LDIS
     1            Long distance telephone charges 2 mins to
     2            12025486609 by Debbie Hill
```

```
--------------------------------------------------------------------------------
-
   Matter      TKeeper      Date_Disbsd  Quantity      Rate_Worked   Amount    Costcode
 Status   SumFlag Author/Tax  Date_Billed  Quant_Billed  Rate_Billed   Billed    Ledger
--------------------------------------------------------------------------------
-

 99999.0624     10 0211    02/11/2008        11.00          .24        2.64 LDIS
NB     Y                                      11.00          .24        2.64 LDIS
   1         Long distance telephone charges 11 mins to
   2         12025486605 by Debbie Hill
 99999.0624     10 0211    03/12/2008        11.00          .24        2.64 LDIS
NB     Y                                      11.00          .24        2.64 LDIS
   1         Long distance telephone charges 11 mins to
   2         14155382355 by Debbie Hill
 99999.0624     10 0211    03/13/2008         2.00          .24        0.48 LDIS
NB     Y                                       2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2         14155382355 by Debbie Hill
 99999.0624     10 0211    03/17/2008        17.00          .24        4.08 LDIS
NB     Y                                      17.00          .24        4.08 LDIS
   1         Long distance telephone charges 17 mins to
   2         12025486605 by Debbie Hill
 99999.0624     10 0211    03/18/2008         9.00          .24        2.16 LDIS
NB     Y                                       9.00          .24        2.16 LDIS
   1         Long distance telephone charges 9 mins to
   2         14102630259 by Debbie Hill
 99999.0624     10 0211    04/04/2008         2.00          .24        0.48 LDIS
NB     Y                                       2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2         12025486605 by Debbie Hill
 99999.0624     10 0211    04/09/2008         2.00          .24        0.48 LDIS
NB     Y                                       2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2         12025486605 by Sharad Desai
 99999.0624     10 0211    04/15/2008        44.00          .24       10.56 LDIS
NB     Y                                      44.00          .24       10.56 LDIS
   1         Long distance telephone charges 44 mins to
   2         12025486605 by Debbie Hill
 99999.0624     10 0211    04/28/2008         2.00          .24        0.48 LDIS
NB     Y                                       2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2         18603889566 by Debbie Hill
 99999.0624     10 0211    04/28/2008        10.00          .24        2.40 LDIS
NB     Y                                      10.00          .24        2.40 LDIS
   1         Long distance telephone charges 10 mins to
   2         18603959214 by Debbie Hill
 99999.0624     10 0211    04/28/2008         7.00          .24        1.68 LDIS
NB     Y                                       7.00          .24        1.68 LDIS
   1         Long distance telephone charges 7 mins to
   2         18017454923 by Debbie Hill
 99999.0624     10 0211    04/28/2008        69.00          .24       16.56 LDIS
NB     Y                                      69.00          .24       16.56 LDIS
   1         Long distance telephone charges 69 mins to
   2         12025486605 by Debbie Hill
 99999.0624     10 0211    04/29/2008        20.00          .24        4.80 LDIS
NB     Y                                      20.00          .24        4.80 LDIS
   1         Long distance telephone charges 20 mins to
```

```
------------------------------------------------------------------------------------------
-
     Matter      TKeeper      Date_Disbsd  Quantity      Rate_Worked  Amount    Costcode
   Status   SumFlag Author/Tax  Date_Billed  Quant_Billed  Rate_Billed  Billed    Ledger
------------------------------------------------------------------------------------------
-

    2            12025486605 by Debbie Hill
 99999.0624       10 0211    04/29/2008        25.00          .24        6.00 LDIS
NB      Y                                      25.00          .24        6.00 LDIS
    1            Long distance telephone charges 25 mins to
    2            15123467607 by Debbie Hill
 99999.0624       10 0211    04/29/2008         3.00          .24         .72 LDIS
NB      Y                                       3.00          .24         .72 LDIS
    1            Long distance telephone charges 3 mins to
    2            13033556842 by Debbie Hill
 99999.0624       10 0211    04/29/2008         2.00          .24         .48 LDIS
NB      Y                                       2.00          .24         .48 LDIS
    1            Long distance telephone charges 2 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    04/29/2008         6.00          .24        1.44 LDIS
NB      Y                                       6.00          .24        1.44 LDIS
    1            Long distance telephone charges 6 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    04/29/2008        31.00          .24        7.44 LDIS
NB      Y                                      31.00          .24        7.44 LDIS
    1            Long distance telephone charges 31 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    04/30/2008        41.00          .24        9.84 LDIS
NB      Y                                      41.00          .24        9.84 LDIS
    1            Long distance telephone charges 41 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    05/01/2008        12.00          .24        2.88 LDIS
NB      Y                                      12.00          .24        2.88 LDIS
    1            Long distance telephone charges 12 mins to
    2            12023934930 by Debbie Hill
 99999.0624       10 0211    05/05/2008         3.00          .24         .72 LDIS
NB      Y                                       3.00          .24         .72 LDIS
    1            Long distance telephone charges 3 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    05/05/2008         7.00          .24        1.68 LDIS
NB      Y                                       7.00          .24        1.68 LDIS
    1            Long distance telephone charges 7 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    05/05/2008         2.00          .24         .48 LDIS
NB      Y                                       2.00          .24         .48 LDIS
    1            Long distance telephone charges 2 mins to
    2            18285061353 by Debbie Hill
 99999.0624       10 0211    05/06/2008        47.00          .24       11.28 LDIS
NB      Y                                      47.00          .24       11.28 LDIS
    1            Long distance telephone charges 47 mins to
    2            12025486605 by Debbie Hill
 99999.0624       10 0211    05/06/2008        80.00          .24       19.20 LDIS
NB      Y                                      80.00          .24       19.20 LDIS
    1            Long distance telephone charges 80 mins to
    2            12025486605 by Rebecca DelRae
 99999.0624       10 0211    05/06/2008         7.00          .24        1.68 LDIS
NB      Y                                       7.00          .24        1.68 LDIS
```

isting -- Sorted by Costcode/Index    Case 2:77-cv-00479-NVW   Document 1747-8   Filed 12/19/08   Page 43 of 101   Dec   2008   13:46:45

Pag

---
-

| Status | SumFlag | Matter TKeeper Author/Tax | Date_Disbsd Date_Billed | Quantity Quant_Billed | Rate_Worked Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|

---
-

| Status | SumFlag | Matter TKeeper Author/Tax | Date_Disbsd Date_Billed | Quantity Quant_Billed | Rate_Worked Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|
| 1 | | Long distance telephone charges 7 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/07/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 14438228264 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/07/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/08/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 18285061353 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/09/2008 | 16.00 | .24 | 3.84 | LDIS |
| NB | Y | | | 16.00 | .24 | 3.84 | LDIS |
| 1 | | Long distance telephone charges 16 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/12/2008 | 9.00 | .24 | 2.16 | LDIS |
| NB | Y | | | 9.00 | .24 | 2.16 | LDIS |
| 1 | | Long distance telephone charges 9 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/12/2008 | 10.00 | .24 | 2.40 | LDIS |
| NB | Y | | | 10.00 | .24 | 2.40 | LDIS |
| 1 | | Long distance telephone charges 10 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/12/2008 | 16.00 | .24 | 3.84 | LDIS |
| NB | Y | | | 16.00 | .24 | 3.84 | LDIS |
| 1 | | Long distance telephone charges 16 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/13/2008 | 18.00 | .24 | 4.32 | LDIS |
| NB | Y | | | 18.00 | .24 | 4.32 | LDIS |
| 1 | | Long distance telephone charges 18 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/13/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18286740696 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/14/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/16/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to 9247 | | | | | |
| 2 | | by Tricia Sherrill | | | | | |
| 99999.0624 | | 10 0211 | 05/16/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 05/16/2008 | 2.00 | .24 | 0.48 | LDIS |

```
---------------------------------------------------------------------------------------
-
     Matter        TKeeper        Date_Disbsd   Quantity      Rate_Worked   Amount    Costcode
  Status   SumFlag  Author/Tax    Date_Billed   Quant_Billed  Rate_Billed   Billed    Ledger
---------------------------------------------------------------------------------------
-
  NB       Y                                         2.00          .24        0.48 LDIS
     1              Long distance telephone charges 2 mins to
     2              12025486605 by Debbie Hill
  99999.0624        10 0211    05/19/2008            8.00          .24        1.92 LDIS
  NB       Y                                         8.00          .24        1.92 LDIS
     1              Long distance telephone charges 8 mins to 9247
     2              by Tricia Sherrill
  99999.0624        10 0211    05/20/2008            2.00          .24        0.48 LDIS
  NB       Y                                         2.00          .24        0.48 LDIS
     1              Long distance telephone charges 2 mins to
     2              15105243102 by Debbie Hill
  99999.0624        10 0211    05/20/2008           12.00          .24        2.88 LDIS
  NB       Y                                        12.00          .24        2.88 LDIS
     1              Long distance telephone charges 12 mins to
     2              14159951701 by Rebecca DelRae
  99999.0624        10 0211    05/20/2008            2.00          .24        0.48 LDIS
  NB       Y                                         2.00          .24        0.48 LDIS
     1              Long distance telephone charges 2 mins to
     2              18603880893 by Debbie Hill
  99999.0624        10 0211    05/21/2008            8.00          .24        1.92 LDIS
  NB       Y                                         8.00          .24        1.92 LDIS
     1              Long distance telephone charges 8 mins to
     2              12025486605 by Debbie Hill
  99999.0624        10 0211    05/21/2008            8.00          .24        1.92 LDIS
  NB       Y                                         8.00          .24        1.92 LDIS
     1              Long distance telephone charges 8 mins to
     2              19017441278 by Sharad Desai
  99999.0624        10 0211    05/21/2008            3.00          .24        0.72 LDIS
  NB       Y                                         3.00          .24        0.72 LDIS
     1              Long distance telephone charges 3 mins to
     2              19017441278 by Sharad Desai
  99999.0624        10 0211    05/21/2008            3.00          .24        0.72 LDIS
  NB       Y                                         3.00          .24        0.72 LDIS
     1              Long distance telephone charges 3 mins to
     2              18603880893 by Debbie Hill
  99999.0624        10 0211    05/22/2008            5.00          .24        1.20 LDIS
  NB       Y                                         5.00          .24        1.20 LDIS
     1              Long distance telephone charges 5 mins to
     2              18285061353 by Debbie Hill
  99999.0624        10 0211    05/23/2008           30.00          .24        7.20 LDIS
  NB       Y                                        30.00          .24        7.20 LDIS
     1              Long distance telephone charges 30 mins to
     2              12025486605 by Debbie Hill
  99999.0624        10 0211    05/23/2008            6.00          .24        1.44 LDIS
  NB       Y                                         6.00          .24        1.44 LDIS
     1              Long distance telephone charges 6 mins to
     2              18603880893 by Debbie Hill
  99999.0624        10 0211    05/23/2008            2.00          .24        0.48 LDIS
  NB       Y                                         2.00          .24        0.48 LDIS
     1              Long distance telephone charges 2 mins to
     2              19285375799 by Tricia Sherrill
```

isting -- Sorted by Cost Index                    Dec 2008 13:46:45
Pag
Case 2:77-cv-00479-NVW   Document 1747-8   Filed 12/19/08   Page 45 of 101

```
--------------------------------------------------------------------------------
-
   Matter      TKeeper       Date_Disbsd  Quantity      Rate_Worked  Amount    Costcode
 Status  SumFlag Author/Tax   Date_Billed  Quant_Billed  Rate_Billed  Billed    Ledger
--------------------------------------------------------------------------------
-

  99999.0624      10 0211    05/27/2008         1.00           .24        0.24 LDIS
 NB      Y                                      1.00           .24        0.24 LDIS
    1          Long distance telephone charges 1 mins to
    2          19285375799 by Tricia Sherrill
  99999.0624      10 0211    05/28/2008         6.00           .24        1.44 LDIS
 NB      Y                                      6.00           .24        1.44 LDIS
    1          Long distance telephone charges 6 mins to
    2          12025486605 by Debbie Hill
  99999.0624      10 0211    05/28/2008        17.00           .24        4.08 LDIS
 NB      Y                                     17.00           .24        4.08 LDIS
    1          Long distance telephone charges 17 mins to
    2          12025486605 by Debbie Hill
  99999.0624      10 0211    05/28/2008         2.00           .24        0.48 LDIS
 NB      Y                                      2.00           .24        0.48 LDIS
    1          Long distance telephone charges 2 mins to
    2          12025486605 by Debbie Hill
  99999.0624      10 0211    05/28/2008         2.00           .24        0.48 LDIS
 NB      Y                                      2.00           .24        0.48 LDIS
    1          Long distance telephone charges 2 mins to
    2          18603880893 by Debbie Hill
  99999.0624      10 0211    05/28/2008         4.00           .24        0.96 LDIS
 NB      Y                                      4.00           .24        0.96 LDIS
    1          Long distance telephone charges 4 mins to
    2          18603880893 by Debbie Hill
  99999.0624      10 0211    05/29/2008         2.00           .24        0.48 LDIS
 NB      Y                                      2.00           .24        0.48 LDIS
    1          Long distance telephone charges 2 mins to
    2          18286740696 by Debbie Hill
  99999.0624      10 0211    05/29/2008         2.00           .24        0.48 LDIS
 NB      Y                                      2.00           .24        0.48 LDIS
    1          Long distance telephone charges 2 mins to
    2          18603880893 by Debbie Hill
  99999.0624      10 0211    05/30/2008         2.00           .24        0.48 LDIS
 NB      Y                                      2.00           .24        0.48 LDIS
    1          Long distance telephone charges 2 mins to
    2          12025486605 by Debbie Hill
  99999.0624      10 0211    05/30/2008        47.00           .24       11.28 LDIS
 NB      Y                                     47.00           .24       11.28 LDIS
    1          Long distance telephone charges 47 mins to
    2          18288839490 by Debbie Hill
  99999.0624      10 0211    05/30/2008         3.00           .24        0.72 LDIS
 NB      Y                                      3.00           .24        0.72 LDIS
    1          Long distance telephone charges 3 mins to
    2          18288839490 by Debbie Hill
  99999.0624      10 0211    06/02/2008        42.00           .24       10.08 LDIS
 NB      Y                                     42.00           .24       10.08 LDIS
    1          Long distance telephone charges 42 mins to
    2          18288839490 by Debbie Hill
  99999.0624      10 0211    06/02/2008         2.00           .24        0.48 LDIS
 NB      Y                                      2.00           .24        0.48 LDIS
    1          Long distance telephone charges 2 mins to
```

```
---------------------------------------------------------------------------------
-
   Matter      TKeeper      Date_Disbsd  Quantity      Rate_Worked   Amount    Costcode
  Status   SumFlag Author/Tax  Date_Billed  Quant_Billed  Rate_Billed   Billed    Ledger
---------------------------------------------------------------------------------
-
   2          12025486605 by Debbie Hill
99999.0624      10 0211    06/03/2008        27.00          .24        6.48 LDIS
NB      Y                                    27.00          .24        6.48 LDIS
   1         Long distance telephone charges 27 mins to
   2          12025486605 by Debbie Hill
99999.0624      10 0211    06/03/2008         3.00          .24        0.72 LDIS
NB      Y                                     3.00          .24        0.72 LDIS
   1         Long distance telephone charges 3 mins to
   2          18019903440 by Debbie Hill
99999.0624      10 0211    06/03/2008        19.00          .24        4.56 LDIS
NB      Y                                    19.00          .24        4.56 LDIS
   1         Long distance telephone charges 19 mins to
   2          18019183692 by Debbie Hill
99999.0624      10 0211    06/04/2008         2.00          .24        0.48 LDIS
NB      Y                                     2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2          19017441278 by Sharad Desai
99999.0624      10 0211    06/04/2008         3.00          .24        0.72 LDIS
NB      Y                                     3.00          .24        0.72 LDIS
   1         Long distance telephone charges 3 mins to
   2          12025486609 by Tricia Sherrill
99999.0624      10 0211    06/04/2008         2.00          .24        0.48 LDIS
NB      Y                                     2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2          14438228264 by Tricia Sherrill
99999.0624      10 0211    06/05/2008         4.00          .24        0.96 LDIS
NB      Y                                     4.00          .24        0.96 LDIS
   1         Long distance telephone charges 4 mins to
   2          12025486605 by Debbie Hill
99999.0624      10 0211    06/10/2008         2.00          .24        0.48 LDIS
NB      Y                                     2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2          18602959214 by Debbie Hill
99999.0624      10 0211    06/10/2008        15.00          .24        3.60 LDIS
NB      Y                                    15.00          .24        3.60 LDIS
   1         Long distance telephone charges 15 mins to
   2          18603959214 by Debbie Hill
99999.0624      10 0211    06/10/2008         9.00          .24        2.16 LDIS
NB      Y                                     9.00          .24        2.16 LDIS
   1         Long distance telephone charges 9 mins to
   2          12024605303 by Debbie Hill
99999.0624      10 0211    06/10/2008         3.00          .24        0.72 LDIS
NB      Y                                     3.00          .24        0.72 LDIS
   1         Long distance telephone charges 3 mins to
   2          18015347437 by Debbie Hill
99999.0624      10 0211    06/12/2008         2.00          .24        0.48 LDIS
NB      Y                                     2.00          .24        0.48 LDIS
   1         Long distance telephone charges 2 mins to
   2          12025486605 by Debbie Hill
99999.0624      10 0211    06/13/2008         7.00          .24        1.68 LDIS
NB      Y                                     7.00          .24        1.68 LDIS
```

```
---------------------------------------------------------------------------------
-
    Matter      TKeeper       Date_Disbsd  Quantity      Rate_Worked  Amount    Costcode
  Status  SumFlag Author/Tax   Date_Billed  Quant_Billed  Rate_Billed  Billed    Ledger
---------------------------------------------------------------------------------
-

     1            Long distance telephone charges 7 mins to
     2            17139887772 by Sharad Desai
  99999.0624      10 0211    06/13/2008          1.00            .24         0.24 LDIS
  NB      Y                                      1.00            .24         0.24 LDIS
     1            Long distance telephone charges 1 mins to
     2            17139887772 by Sharad Desai
  99999.0624      10 0211    06/13/2008         18.00            .24         4.32 LDIS
  NB      Y                                     18.00            .24         4.32 LDIS
     1            Long distance telephone charges 18 mins to
     2            17139887772 by Marcie Wright
  99999.0624      10 0211    06/13/2008         10.00            .24         2.40 LDIS
  NB      Y                                     10.00            .24         2.40 LDIS
     1            Long distance telephone charges 10 mins to
     2            17139887772 by Marcie Wright
  99999.0624      10 0211    06/13/2008          3.00            .24         0.72 LDIS
  NB      Y                                      3.00            .24         0.72 LDIS
     1            Long distance telephone charges 3 mins to
     2            17139887772 by Marcie Wright
  99999.0624      10 0211    06/13/2008          8.00            .24         1.92 LDIS
  NB      Y                                      8.00            .24         1.92 LDIS
     1            Long distance telephone charges 8 mins to
     2            17139887772 by Marcie Wright
  99999.0624      10 0211    06/16/2008          4.00            .24         0.96 LDIS
  NB      Y                                      4.00            .24         0.96 LDIS
     1            Long distance telephone charges 4 mins to
     2            12024605303 by Sharad Desai
  99999.0624      10 0211    06/16/2008          6.00            .24         1.44 LDIS
  NB      Y                                      6.00            .24         1.44 LDIS
     1            Long distance telephone charges 6 mins to
     2            17139887772 by Marcie Wright
  99999.0624      10 0211    06/17/2008          3.00            .24         0.72 LDIS
  NB      Y                                      3.00            .24         0.72 LDIS
     1            Long distance telephone charges 3 mins to
     2            12025486605 by Debbie Hill
  99999.0624      10 0211    06/17/2008         33.00            .24         7.92 LDIS
  NB      Y                                     33.00            .24         7.92 LDIS
     1            Long distance telephone charges 33 mins to
     2            12125492582 by Debbie Hill
  99999.0624      10 0211    06/17/2008          5.00            .24         1.20 LDIS
  NB      Y                                      5.00            .24         1.20 LDIS
     1            Long distance telephone charges 5 mins to
     2            12025486605 by Debbie Hill
  99999.0624      10 0211    06/18/2008         22.00            .24         5.28 LDIS
  NB      Y                                     22.00            .24         5.28 LDIS
     1            Long distance telephone charges 22 mins to
     2            18288839490 by Debbie Hill
  99999.0624      10 0211    06/18/2008          2.00            .24         0.48 LDIS
  NB      Y                                      2.00            .24         0.48 LDIS
     1            Long distance telephone charges 2 mins to
     2            12025486609 by Sharad Desai
  99999.0624      10 0211    06/18/2008          3.00            .24         0.72 LDIS
```

```
------------------------------------------------------------------------------------------
-
    Matter      TKeeper      Date_Disbsd   Quantity      Rate_Worked   Amount    Costcode
  Status  SumFlag Author/Tax  Date_Billed   Quant_Billed  Rate_Billed   Billed    Ledger
------------------------------------------------------------------------------------------
-

  NB      Y                                      3.00                  .24            0.72 LDIS
      1           Long distance telephone charges 3 mins to
      2           12025486605 by Sharad Desai
  99999.0624       10 0211   06/18/2008           5.00                  .24            1.20 LDIS
  NB      Y                                      5.00                  .24            1.20 LDIS
      1           Long distance telephone charges 5 mins to
      2           12025486609 by Sharad Desai
  99999.0624       10 0211   06/18/2008          48.00                  .24           11.52 LDIS
  NB      Y                                     48.00                  .24           11.52 LDIS
      1           Long distance telephone charges 48 mins to
      2           18288839490 by Debbie Hill
  99999.0624       10 0211   06/18/2008           2.00                  .24            0.48 LDIS
  NB      Y                                      2.00                  .24            0.48 LDIS
      1           Long distance telephone charges 2 mins to
      2           18602959214 by Debbie Hill
  99999.0624       10 0211   06/18/2008           2.00                  .24            0.48 LDIS
  NB      Y                                      2.00                  .24            0.48 LDIS
      1           Long distance telephone charges 2 mins to
      2           18603959214 by Debbie Hill
  99999.0624       10 0211   06/20/2008           4.00                  .24            0.96 LDIS
  NB      Y                                      4.00                  .24            0.96 LDIS
      1           Long distance telephone charges 4 mins to
      2           12025486609 by Sharad Desai
  99999.0624       10 0211   06/20/2008           3.00                  .24            0.72 LDIS
  NB      Y                                      3.00                  .24            0.72 LDIS
      1           Long distance telephone charges 3 mins to
      2           12025486609 by Sharad Desai
  99999.0624       10 0211   06/24/2008           7.00                  .24            1.68 LDIS
  NB      Y                                      7.00                  .24            1.68 LDIS
      1           Long distance telephone charges 7 mins to
      2           12024605303 by Debbie Hill
  99999.0624       10 0211   06/26/2008           2.00                  .24            0.48 LDIS
  NB      Y                                      2.00                  .24            0.48 LDIS
      1           Long distance telephone charges 2 mins to
      2           18288839490 by Debbie Hill
  99999.0624       10 0211   06/26/2008           5.00                  .24            1.20 LDIS
  NB      Y                                      5.00                  .24            1.20 LDIS
      1           Long distance telephone charges 5 mins to
      2           18285061353 by Debbie Hill
  99999.0624       10 0211   06/26/2008           3.00                  .24            0.72 LDIS
  NB      Y                                      3.00                  .24            0.72 LDIS
      1           Long distance telephone charges 3 mins to
      2           18603959214 by Debbie Hill
  99999.0624       10 0211   06/27/2008           2.00                  .24            0.48 LDIS
  NB      Y                                      2.00                  .24            0.48 LDIS
      1           Long distance telephone charges 2 mins to
      2           12025486602 by Karen McClain
  99999.0624       10 0211   06/27/2008           2.00                  .24            0.48 LDIS
  NB      Y                                      2.00                  .24            0.48 LDIS
      1           Long distance telephone charges 2 mins to
      2           18015347437 by Karen McClain
```

---
-

| Matter | SumFlag | TKeeper Author/Tax | Date_Disbsd Date_Billed | Quantity Quant_Billed | Rate_Worked Rate_Billed | Amount Billed | Costcode Ledger |
| Status | | | | | | | |
---
-

| 99999.0624 | | 10 0211 | 06/27/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18015213200 by Karen McClain | | | | | |
| 99999.0624 | | 10 0211 | 06/27/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18286740696 by Tricia Sherrill | | | | | |
| 99999.0624 | | 10 0211 | 06/27/2008 | 87.00 | .24 | 20.88 | LDIS |
| NB | Y | | | 87.00 | .24 | 20.88 | LDIS |
| 1 | | Long distance telephone charges 87 mins to | | | | | |
| 2 | | 18285061353 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/27/2008 | 4.00 | .24 | 0.96 | LDIS |
| NB | Y | | | 4.00 | .24 | 0.96 | LDIS |
| 1 | | Long distance telephone charges 4 mins to | | | | | |
| 2 | | 18285061353 by Tricia Sherrill | | | | | |
| 99999.0624 | | 10 0211 | 06/27/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18285061353 by Tricia Sherrill | | | | | |
| 99999.0624 | | 10 0211 | 06/28/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 18285061353 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/29/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 14438228264 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/29/2008 | 50.00 | .24 | 12.00 | LDIS |
| NB | Y | | | 50.00 | .24 | 12.00 | LDIS |
| 1 | | Long distance telephone charges 50 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/29/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/07/2008 | 62.00 | .24 | 14.88 | LDIS |
| NB | Y | | | 62.00 | .24 | 14.88 | LDIS |
| 1 | | Long distance telephone charges 62 mins to | | | | | |
| 2 | | 15123467607 by Larry Hammond | | | | | |
| 99999.0624 | | 10 0211 | 06/26/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/30/2008 | 7.00 | .24 | 1.68 | LDIS |
| NB | Y | | | 7.00 | .24 | 1.68 | LDIS |
| 1 | | Long distance telephone charges 7 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/30/2008 | 4.00 | .24 | 0.96 | LDIS |
| NB | Y | | | 4.00 | .24 | 0.96 | LDIS |
| 1 | | Long distance telephone charges 4 mins to | | | | | |

isting -- Sorted by Cost Index
Case 2:77-cv-00479-NVW   Document 1747-8   Filed 12/19/08   Page 50 of 101
Dec 2008  13:16:46
Pag

---

| Matter Status | SumFlag | TKeeper Author/Tax | Date_Disbsd Date_Billed | Quantity Quant_Billed | Rate_Worked Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|

---

| Matter Status | SumFlag | TKeeper Author/Tax | Date_Disbsd Date_Billed | Quantity Quant_Billed | Rate_Worked Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/30/2008 | 6.00 | .24 | 1.44 | LDIS |
| NB | Y | | | 6.00 | .24 | 1.44 | LDIS |
| 1 | | Long distance telephone charges 6 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 06/30/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 12025486609 by Sharad Desai | | | | | |
| 99999.0624 | | 10 0211 | 06/30/2008 | 7.00 | .24 | 1.68 | LDIS |
| NB | Y | | | 7.00 | .24 | 1.68 | LDIS |
| 1 | | Long distance telephone charges 7 mins to | | | | | |
| 2 | | 15034923399 by Sharad Desai | | | | | |
| 99999.0624 | | 10 0211 | 07/01/2008 | 91.00 | .24 | 21.84 | LDIS |
| NB | Y | | | 91.00 | .24 | 21.84 | LDIS |
| 1 | | Long distance telephone charges 91 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/01/2008 | 5.00 | .24 | 1.20 | LDIS |
| NB | Y | | | 5.00 | .24 | 1.20 | LDIS |
| 1 | | Long distance telephone charges 5 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/02/2008 | 28.00 | .24 | 6.72 | LDIS |
| NB | Y | | | 28.00 | .24 | 6.72 | LDIS |
| 1 | | Long distance telephone charges 28 mins to | | | | | |
| 2 | | 12025486609 by Rebecca DelRae | | | | | |
| 99999.0624 | | 10 0211 | 07/02/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/02/2008 | 8.00 | .24 | 1.92 | LDIS |
| NB | Y | | | 8.00 | .24 | 1.92 | LDIS |
| 1 | | Long distance telephone charges 8 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/07/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/08/2008 | 9.00 | .24 | 2.16 | LDIS |
| NB | Y | | | 9.00 | .24 | 2.16 | LDIS |
| 1 | | Long distance telephone charges 9 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/08/2008 | 12.00 | .24 | 2.88 | LDIS |
| NB | Y | | | 12.00 | .24 | 2.88 | LDIS |
| 1 | | Long distance telephone charges 12 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/08/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 14438228264 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/10/2008 | 11.00 | .24 | 2.64 | LDIS |
| NB | Y | | | 11.00 | .24 | 2.64 | LDIS |

```
-----------------------------------------------------------------------------------------
-
    Matter       TKeeper       Date_Disbsd  Quantity      Rate_Worked   Amount     Costcode
  Status  SumFlag Author/Tax   Date_Billed  Quant_Billed  Rate_Billed   Billed     Ledger
-----------------------------------------------------------------------------------------
-

     1           Long distance telephone charges 11 mins to
     2           12025486609 by Rebecca DelRae
  99999.0624       10 0211    07/10/2008         2.00          .24        0.48 LDIS
NB     Y                                         2.00          .24        0.48 LDIS
     1           Long distance telephone charges 2 mins to
     2           12025486609 by Rebecca DelRae
  99999.0624       10 0211    07/11/2008         2.00          .24        0.48 LDIS
NB     Y                                         2.00          .24        0.48 LDIS
     1           Long distance telephone charges 2 mins to
     2           18285061353 by Debbie Hill
  99999.0624       10 0211    07/14/2008        12.00          .24        2.88 LDIS
NB     Y                                        12.00          .24        2.88 LDIS
     1           Long distance telephone charges 12 mins to
     2           12025486609 by Debbie Hill
  99999.0624       10 0211    07/14/2008        11.00          .24        2.64 LDIS
NB     Y                                        11.00          .24        2.64 LDIS
     1           Long distance telephone charges 11 mins to
     2           18603880893 by Debbie Hill
  99999.0624       10 0211    07/14/2008         1.00          .24        0.24 LDIS
NB     Y                                         1.00          .24        0.24 LDIS
     1           Long distance telephone charges 1 mins to
     2           18288839490 by Debbie Hill
  99999.0624       10 0211    07/14/2008         2.00          .24        0.48 LDIS
NB     Y                                         2.00          .24        0.48 LDIS
     1           Long distance telephone charges 2 mins to
     2           18603880893 by Debbie Hill
  99999.0624       10 0211    07/17/2008         2.00          .24        0.48 LDIS
NB     Y                                         2.00          .24        0.48 LDIS
     1           Long distance telephone charges 2 mins to
     2           12025486612 by Unknown User
  99999.0624       10 0211    07/17/2008         3.00          .24        0.72 LDIS
NB     Y                                         3.00          .24        0.72 LDIS
     1           Long distance telephone charges 3 mins to
     2           12025486609 by Unknown User
  99999.0624       10 0211    07/17/2008         2.00          .24        0.48 LDIS
NB     Y                                         2.00          .24        0.48 LDIS
     1           Long distance telephone charges 2 mins to
     2           12025486612 by Unknown User
  99999.0624       10 0211    07/17/2008        71.00          .24       17.04 LDIS
NB     Y                                        71.00          .24       17.04 LDIS
     1           Long distance telephone charges 71 mins to
     2           18288839490 by Debbie Hill
  99999.0624       10 0211    07/18/2008        13.00          .24        3.12 LDIS
NB     Y                                        13.00          .24        3.12 LDIS
     1           Long distance telephone charges 13 mins to
     2           18288839490 by Debbie Hill
  99999.0624       10 0211    07/18/2008         2.00          .24        0.48 LDIS
NB     Y                                         2.00          .24        0.48 LDIS
     1           Long distance telephone charges 2 mins to
     2           18603880893 by Debbie Hill
  99999.0624       10 0211    07/18/2008         4.00          .24        0.96 LDIS
```

```
-------------------------------------------------------------------------------
-
    Matter      TKeeper     Date_Disbsd  Quantity     Rate_Worked   Amount    Costcode
  Status  SumFlag Author/Tax Date_Billed  Quant_Billed Rate_Billed   Billed    Ledger
-------------------------------------------------------------------------------
-
```

| Status | SumFlag | Author/Tax | Date_Billed | Quantity / Quant_Billed | Rate_Worked / Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|
| NB | Y | | | 4.00 | .24 | 0.96 | LDIS |
| 1 | | Long distance telephone charges 4 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/18/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/18/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/18/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 19284533053 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/18/2008 | 12.00 | .24 | 2.88 | LDIS |
| NB | Y | | | 12.00 | .24 | 2.88 | LDIS |
| 1 | | Long distance telephone charges 12 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/18/2008 | 10.00 | .24 | 2.40 | LDIS |
| NB | Y | | | 10.00 | .24 | 2.40 | LDIS |
| 1 | | Long distance telephone charges 10 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/19/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/20/2008 | 9.00 | .24 | 2.16 | LDIS |
| NB | Y | | | 9.00 | .24 | 2.16 | LDIS |
| 1 | | Long distance telephone charges 9 mins to | | | | | |
| 2 | | 18288839490 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/22/2008 | 21.00 | .24 | 5.04 | LDIS |
| NB | Y | | | 21.00 | .24 | 5.04 | LDIS |
| 1 | | Long distance telephone charges 21 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/23/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 14438228264 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/23/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 14438228264 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/24/2008 | 5.00 | .24 | 1.20 | LDIS |
| NB | Y | | | 5.00 | .24 | 1.20 | LDIS |
| 1 | | Long distance telephone charges 5 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/24/2008 | 4.00 | .24 | 0.96 | LDIS |
| NB | Y | | | 4.00 | .24 | 0.96 | LDIS |
| 1 | | Long distance telephone charges 4 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |

```
-------------------------------------------------------------------------------
-
    Matter      TKeeper      Date_Disbsd  Quantity      Rate_Worked  Amount    Costcode
  Status  SumFlag Author/Tax  Date_Billed  Quant_Billed  Rate_Billed  Billed    Ledger
-------------------------------------------------------------------------------
-
```

| Matter / Status | SumFlag | TKeeper Author/Tax | Date_Disbsd / Date_Billed | Quantity / Quant_Billed | Rate_Worked / Rate_Billed | Amount Billed | Costcode Ledger |
|---|---|---|---|---|---|---|---|
| 99999.0624 | | 10 0211 | 07/24/2008 | 54.00 | .24 | 12.96 | LDIS |
| NB | Y | | | 54.00 | .24 | 12.96 | LDIS |
| 1 | | Long distance telephone charges 54 mins to | | | | | |
| 2 | | 12025486605 by Rebecca DelRae | | | | | |
| 99999.0624 | | 10 0211 | 07/25/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y | | | 3.00 | .24 | 0.72 | LDIS |
| 1 | | Long distance telephone charges 3 mins to | | | | | |
| 2 | | 14438228264 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/26/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/26/2008 | 7.00 | .24 | 1.68 | LDIS |
| NB | Y | | | 7.00 | .24 | 1.68 | LDIS |
| 1 | | Long distance telephone charges 7 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/27/2008 | 9.00 | .24 | 2.16 | LDIS |
| NB | Y | | | 9.00 | .24 | 2.16 | LDIS |
| 1 | | Long distance telephone charges 9 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/27/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/28/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 12025486609 by Tricia Sherrill | | | | | |
| 99999.0624 | | 10 0211 | 07/28/2008 | 10.00 | .24 | 2.40 | LDIS |
| NB | Y | | | 10.00 | .24 | 2.40 | LDIS |
| 1 | | Long distance telephone charges 10 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/29/2008 | 16.00 | .24 | 3.84 | LDIS |
| NB | Y | | | 16.00 | .24 | 3.84 | LDIS |
| 1 | | Long distance telephone charges 16 mins to | | | | | |
| 2 | | 18603880893 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/29/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/29/2008 | 25.00 | .24 | 6.00 | LDIS |
| NB | Y | | | 25.00 | .24 | 6.00 | LDIS |
| 1 | | Long distance telephone charges 25 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/30/2008 | 4.00 | .24 | 0.96 | LDIS |
| NB | Y | | | 4.00 | .24 | 0.96 | LDIS |
| 1 | | Long distance telephone charges 4 mins to | | | | | |
| 2 | | 12025486605 by Debbie Hill | | | | | |
| 99999.0624 | | 10 0211 | 07/30/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y | | | 2.00 | .24 | 0.48 | LDIS |
| 1 | | Long distance telephone charges 2 mins to | | | | | |

Case 2:77-cv-00479-NVW   Document 1747-8   Filed 12/19/08   Page 54 of 101

```
-----------------------------------------------------------------------------------
-
   Matter     TKeeper      Date_Disbsd   Quantity      Rate_Worked   Amount    Costcode
 Status  SumFlag Author/Tax  Date_Billed  Quant_Billed  Rate_Billed   Billed    Ledger
-----------------------------------------------------------------------------------
-

    2           12025486605 by Debbie Hill
 99999.0624      10 0211     07/30/2008        2.00            .24       0.48 LDIS
NB      Y                                      2.00            .24       0.48 LDIS
    1           Long distance telephone charges 2 mins to
    2           12025486609 by Debbie Hill
 99999.0624      10 0211     07/30/2008        3.00            .24       0.72 LDIS
NB      Y                                      3.00            .24       0.72 LDIS
    1           Long distance telephone charges 3 mins to
    2           14438228264 by Debbie Hill
 99999.0624      10 0211     07/30/2008        7.00            .24       1.68 LDIS
NB      Y                                      7.00            .24       1.68 LDIS
    1           Long distance telephone charges 7 mins to
    2           12025486605 by Debbie Hill
 99999.0624      10 0211     08/01/2008       12.00            .24       2.88 LDIS
NB      Y                                     12.00            .24       2.88 LDIS
    1           Long distance telephone charges 12 mins to
    2           12025486605 by Rebecca DelRae
 99999.0624      10 0211     08/01/2008       68.00            .24      16.32 LDIS
NB      Y                                     68.00            .24      16.32 LDIS
    1           Long distance telephone charges 68 mins to
    2           19784431897 by Rebecca DelRae
 99999.0624      10 0211     08/01/2008        3.00            .24       0.72 LDIS
NB      Y                                      3.00            .24       0.72 LDIS
    1           Long distance telephone charges 3 mins to
    2           12025486605 by Debbie Hill
 99999.0624      10 0211     08/01/2008        2.00            .24       0.48 LDIS
NB      Y                                      2.00            .24       0.48 LDIS
    1           Long distance telephone charges 2 mins to
    2           12025486605 by Debbie Hill
 99999.0624      10 0211     08/01/2008        3.00            .24       0.72 LDIS
NB      Y                                      3.00            .24       0.72 LDIS
    1           Long distance telephone charges 3 mins to
    2           13126413500 by Karen McClain
 99999.0624      10 0211     08/04/2008       18.00            .24       4.32 LDIS
NB      Y                                     18.00            .24       4.32 LDIS
    1           Long distance telephone charges 18 mins to
    2           12025486605 by Debbie Hill
 99999.0624      10 0211     08/04/2008        6.00            .24       1.44 LDIS
NB      Y                                      6.00            .24       1.44 LDIS
    1           Long distance telephone charges 6 mins to
    2           12025486605 by Debbie Hill
 99999.0624      10 0211     08/04/2008        2.00            .24       0.48 LDIS
NB      Y                                      2.00            .24       0.48 LDIS
    1           Long distance telephone charges 2 mins to
    2           14438228264 by Debbie Hill
 99999.0624      10 0211     08/05/2008        2.00            .24       0.48 LDIS
NB      Y                                      2.00            .24       0.48 LDIS
    1           Long distance telephone charges 2 mins to
    2           12025486605 by Debbie Hill
 99999.0624      10 0211     08/05/2008        4.00            .24       0.96 LDIS
NB      Y                                      4.00            .24       0.96 LDIS
```

```
--------------------------------------------------------------------------------
-
      Matter        TKeeper        Date_Disbsd   Quantity     Rate_Worked   Amount     Costcode
    Status    SumFlag  Author/Tax    Date_Billed   Quant_Billed  Rate_Billed   Billed     Ledger
--------------------------------------------------------------------------------
-

     1             Long distance telephone charges 4 mins to
     2             12023934930 by Sharad Desai
    99999.0624      10 0211    08/05/2008          6.00          .24         1.44 LDIS
    NB     Y                                       6.00          .24         1.44 LDIS
     1             Long distance telephone charges 6 mins to
     2             18288839490 by Debbie Hill
    99999.0624      10 0211    08/05/2008          2.00          .24         0.48 LDIS
    NB     Y                                       2.00          .24         0.48 LDIS
     1             Long distance telephone charges 2 mins to
     2             18603880893 by Debbie Hill
    99999.0624      10 0211    08/05/2008         18.00          .24         4.32 LDIS
    NB     Y                                      18.00          .24         4.32 LDIS
     1             Long distance telephone charges 18 mins to
     2             19285652460 by Tricia Sherrill
    99999.0624      10 0211    08/05/2008         10.00          .24         2.40 LDIS
    NB     Y                                      10.00          .24         2.40 LDIS
     1             Long distance telephone charges 10 mins to
     2             12025486605 by Debbie Hill
    99999.0624      10 0211    08/05/2008          3.00          .24         0.72 LDIS
    NB     Y                                       3.00          .24         0.72 LDIS
     1             Long distance telephone charges 3 mins to
     2             19285652460 by Tricia Sherrill
    99999.0624      10 0211    08/05/2008          2.00          .24         0.48 LDIS
    NB     Y                                       2.00          .24         0.48 LDIS
     1             Long distance telephone charges 2 mins to
     2             18015347437 by Debbie Hill
    99999.0624      10 0211    08/06/2008          2.00          .24         0.48 LDIS
    NB     Y                                       2.00          .24         0.48 LDIS
     1             Long distance telephone charges 2 mins to
     2             12025486609 by Tricia Sherrill
    99999.0624      10 0211    08/06/2008         42.00          .24        10.08 LDIS
    NB     Y                                      42.00          .24        10.08 LDIS
     1             Long distance telephone charges 42 mins to
     2             19285652460 by Sharad Desai
    99999.0624      10 0211    08/07/2008          2.00          .24         0.48 LDIS
    NB     Y                                       2.00          .24         0.48 LDIS
     1             Long distance telephone charges 2 mins to
     2             18603880893 by Debbie Hill
    99999.0624      10 0211    08/08/2008          8.00          .24         1.92 LDIS
    NB     Y                                       8.00          .24         1.92 LDIS
     1             Long distance telephone charges 8 mins to
     2             18603880893 by Debbie Hill
    99999.0624      10 0211    08/08/2008          7.00          .24         1.68 LDIS
    NB     Y                                       7.00          .24         1.68 LDIS
     1             Long distance telephone charges 7 mins to
     2             18015347437 by Debbie Hill
    99999.0624      10 0211    08/11/2008          2.00          .24         0.48 LDIS
    NB     Y                                       2.00          .24         0.48 LDIS
     1             Long distance telephone charges 2 mins to
     2             19194529116 by Unknown User
    99999.0624      10 0211    08/11/2008          2.00          .24         0.48 LDIS
```

```
----------------------------------------------------------------------------------------------
-
    Matter        TKeeper      Date_Disbsd   Quantity      Rate_Worked   Amount    Costcode
 Status  SumFlag  Author/Tax   Date_Billed   Quant_Billed  Rate_Billed   Billed    Ledger
----------------------------------------------------------------------------------------------
-

 NB      Y                                        2.00          .24          0.48 LDIS
    1            Long distance telephone charges 2 mins to
    2            12025486602 by Unknown User
 99999.0624      10 0211    08/11/2008            1.00          .24          0.24 LDIS
 NB      Y                                        1.00          .24          0.24 LDIS
    1            Long distance telephone charges 1 mins to
    2            12025486602 by Unknown User
 99999.0624      10 0211    08/12/2008            3.00          .24          0.72 LDIS
 NB      Y                                        3.00          .24          0.72 LDIS
    1            Long distance telephone charges 3 mins to
    2            18015347437 by Debbie Hill
 99999.0624      10 0211    08/15/2008            9.00          .24          2.16 LDIS
 NB      Y                                        9.00          .24          2.16 LDIS
    1            Long distance telephone charges 9 mins to
    2            19282715114 by Karen McClain
 99999.0624      10 0211    08/16/2008            2.00          .24          0.48 LDIS
 NB      Y                                        2.00          .24          0.48 LDIS
    1            Long distance telephone charges 2 mins to
    2            18288839490 by Debbie Hill
 99999.0624      10 0211    08/16/2008            4.00          .24          0.96 LDIS
 NB      Y                                        4.00          .24          0.96 LDIS
    1            Long distance telephone charges 4 mins to
    2            18603880893 by Debbie Hill
 99999.0624      10 0211    08/18/2008          142.00          .24         34.08 LDIS
 NB      Y                                      142.00          .24         34.08 LDIS
    1            Long distance telephone charges 142 mins to
    2            14159951701 by Unknown User
 99999.0624      10 0211    08/18/2008            1.00          .24          0.24 LDIS
 NB      Y                                        1.00          .24          0.24 LDIS
    1            Long distance telephone charges 1 mins to
    2            19283483014 by Sharad Desai
 99999.0624      10 0211    08/18/2008           12.00          .24          2.88 LDIS
 NB      Y                                       12.00          .24          2.88 LDIS
    1            Long distance telephone charges 12 mins to
    2            18288839490 by Debbie Hill
 99999.0624      10 0211    08/20/2008            2.00          .24          0.48 LDIS
 NB      Y                                        2.00          .24          0.48 LDIS
    1            Long distance telephone charges 2 mins to
    2            19285652460 by Sharad Desai
 99999.0624      10 0211    08/26/2008           23.00          .24          5.52 LDIS
 NB      Y                                       23.00          .24          5.52 LDIS
    1            Long distance telephone charges 23 mins to
    2            12025486612 by Unknown User
 99999.0624      10 0211    08/27/2008            1.00          .24          0.24 LDIS
 NB      Y                                        1.00          .24          0.24 LDIS
    1            Long distance telephone charges 1 mins to
    2            14159951701 by Unknown User
 99999.0624      10 0211    08/27/2008           72.00          .24         17.28 LDIS
 NB      Y                                       72.00          .24         17.28 LDIS
    1            Long distance telephone charges 72 mins to
    2            12092748278 by Unknown User
```

```
--------------------------------------------------------------------------------
-
    Matter      TKeeper      Date_Disbsd  Quantity      Rate_Worked   Amount    Costcode
 Status  SumFlag Author/Tax   Date_Billed  Quant_Billed  Rate_Billed   Billed    Ledger
--------------------------------------------------------------------------------
-

 99999.0624      10 0211      08/27/2008       92.00                 .24         22.08 LDIS
NB     Y                                       92.00                 .24         22.08 LDIS
    1         Long distance telephone charges 92 mins to
    2         18288839490 by Debbie Hill
 99999.0624      10 0211      08/28/2008        2.00                 .24          0.48 LDIS
NB     Y                                        2.00                 .24          0.48 LDIS
    1         Long distance telephone charges 2 mins to
    2         14152985999 by Unknown User
 99999.0624      10 0211      08/29/2008        2.00                 .24          0.48 LDIS
NB     Y                                        2.00                 .24          0.48 LDIS
    1         Long distance telephone charges 2 mins to
    2         18288839490 by Sharad Desai
 99999.0624      10 0211      08/29/2008        5.00                 .24          1.20 LDIS
NB     Y                                        5.00                 .24          1.20 LDIS
    1         Long distance telephone charges 5 mins to
    2         18286740696 by Sharad Desai
 99999.0624      10 0211      09/05/2008        2.00                 .24          0.48 LDIS
NB     Y                                        2.00                 .24          0.48 LDIS
    1         Long distance telephone charges 2 mins to
    2         14438228264 by Karen McClain
 99999.0624      10 0211      09/17/2008        2.00                 .24          0.48 LDIS
NB     Y                                        2.00                 .24          0.48 LDIS
    1         Long distance telephone charges 2 mins to
    2         18603880893 by Tricia Sherrill
 99999.0624      10 0211      09/29/2008        9.00                 .24          2.16 LDIS
NB     Y                                        9.00                 .24          2.16 LDIS
    1         Long distance telephone charges 9 mins to
    2         14357738178 by Debbie Hill
 99999.0624      10 0211      09/29/2008       15.00                 .24          3.60 LDIS
NB     Y                                       15.00                 .24          3.60 LDIS
    1         Long distance telephone charges 15 mins to
    2         12025486605 by Debbie Hill
 99999.0624      10 0211      10/22/2008        6.00                 .24          1.44 LDIS
NB     Y                                        6.00                 .24          1.44 LDIS
    1         Long distance telephone charges 6 mins to
    2         12024605303 by Debbie Hill
 99999.0624      10 0211      10/23/2008        2.00                 .24          0.48 LDIS
NB     Y                                        2.00                 .24          0.48 LDIS
    1         Long distance telephone charges 2 mins to
    2         15174205765 by Sharad Desai
 99999.0624      10 0211      10/24/2008        2.00                 .24          0.48 LDIS
NB     Y                                        2.00                 .24          0.48 LDIS
    1         Long distance telephone charges 2 mins to
    2         15174205765 by Sharad Desai
 99999.0624      10 0211      10/29/2008        3.00                 .24          0.72 LDIS
NB     Y                                        3.00                 .24          0.72 LDIS
    1         Long distance telephone charges 3 mins to
    2         19285677734 by Tricia Sherrill
 99999.0624      10 0211      11/04/2008        4.00                 .24          0.96 LDIS
NB     Y                                        4.00                 .24          0.96 LDIS
    1         Long distance telephone charges 4 mins to
```

---

| Status | SumFlag | Matter<br>Author/Tax | TKeeper<br> | Date_Disbsd<br>Date_Billed | Quantity<br>Quant_Billed | Rate_Worked<br>Rate_Billed | Amount<br>Billed | Costcode<br>Ledger |
|---|---|---|---|---|---|---|---|---|

---

|  | 2 |  | 19287760600 by Tricia Sherrill |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 11/13/2008 | 4.00 | .24 | 0.96 | LDIS |
| NB | Y |  |  | 4.00 | .24 | 0.96 | LDIS |
|  | 1 | Long distance telephone charges 4 mins to |  |  |  |  |  |
|  | 2 | 14048275872 by Sharad Desai |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 11/18/2008 | 8.00 | .24 | 1.92 | LDIS |
| NB | Y |  |  | 8.00 | .24 | 1.92 | LDIS |
|  | 1 | Long distance telephone charges 8 mins to |  |  |  |  |  |
|  | 2 | 12025486609 by Tricia Sherrill |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 11/19/2008 | 3.00 | .24 | 0.72 | LDIS |
| NB | Y |  |  | 3.00 | .24 | 0.72 | LDIS |
|  | 1 | Long distance telephone charges 3 mins to |  |  |  |  |  |
|  | 2 | 12025486605 by Debbie Hill |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 11/25/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y |  |  | 2.00 | .24 | 0.48 | LDIS |
|  | 1 | Long distance telephone charges 2 mins to |  |  |  |  |  |
|  | 2 | 12025486605 by Debbie Hill |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 12/01/2008 | 31.00 | .24 | 7.44 | LDIS |
| NB | Y |  |  | 31.00 | .24 | 7.44 | LDIS |
|  | 1 | Long distance telephone charges 31 mins to |  |  |  |  |  |
|  | 2 | 12025486605 by Debbie Hill |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 11/17/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y |  |  | 2.00 | .24 | 0.48 | LDIS |
|  | 1 | Long distance telephone charges 2 mins to |  |  |  |  |  |
|  | 2 | 12023934930 by Tricia Sherrill |  |  |  |  |  |
| 99999.0624 |  | 10 0211 | 12/05/2008 | 2.00 | .24 | 0.48 | LDIS |
| NB | Y |  |  | 2.00 | .24 | 0.48 | LDIS |
|  | 1 | Long distance telephone charges 2 mins to |  |  |  |  |  |
|  | 2 | 14438228264 by Debbie Hill |  |  |  |  |  |

Totals:                                    2845.00                     682.82

275 Records Selected

# Computerized Legal Research
# $13,252.52

| Date | Code | Description | Amount | Amount |
|---|---|---|---|---|
| 2/7/2006 | LEXIS | Lexis computerized research | 91.50 | |
| TOTAL: | LEXIS | Lexis computerized research | | 91.50 |
| | | | | |
| 9/30/2007 | PACER | Pacer computerized research | 0.56 | |
| 10/31/2007 | PACER | Pacer computerized research | 6.72 | |
| 12/31/2007 | PACER | Pacer computerized research | 4.80 | |
| 3/31/2008 | PACER | Pacer computerized research | 11.20 | |
| 4/30/2008 | PACER | Pacer computerized research | 2.40 | |
| 6/30/2008 | PACER | Pacer computerized research | 13.52 | |
| 7/31/2008 | PACER | Pacer computerized research | 1.60 | |
| 8/31/2008 | PACER | Pacer computerized research | 14.80 | |
| 9/30/2008 | PACER | Pacer computerized research | 6.88 | |
| 10/31/2008 | PACER | Pacer computerized research | 23.68 | |
| TOTAL: | PACER | Pacer computerized research | | 86.16 |
| | | | | |
| 3/3/2006 | WEST | Westlaw computerized research | 589.72 | 842.46 |
| 3/6/2006 | WEST | Westlaw computerized research | 208.46 | 297.80 |
| 3/28/2006 | WEST | Westlaw computerized research | 116.49 | 166.41 |
| 5/23/2006 | WEST | Westlaw computerized research | 113.34 | 161.91 |
| 5/26/2006 | WEST | Westlaw computerized research | 162.74 | 232.49 |
| 6/14/2006 | WEST | Westlaw computerized research | 2,602.33 | 3,717.61 |
| 6/17/2006 | WEST | Westlaw computerized research | 1,059.81 | 1,514.01 |
| 7/24/2006 | WEST | Westlaw computerized research | 20.37 | 29.10 |
| 10/9/2006 | WEST | Westlaw computerized research | 13.65 | 19.50 |
| 10/9/2006 | WEST | Westlaw computerized research | 226.25 | 323.21 |
| 12/19/2006 | WEST | Westlaw computerized research | 86.10 | 123.00 |
| 9/19/2007 | WEST | Westlaw computerized research | 253.54 | 362.20 |
| 1/18/2008 | WEST | Westlaw computerized research | 449.79 | 642.56 |
| 3/17/2008 | WEST | Westlaw computerized research | 302.79 | 432.56 |
| 4/17/2008 | WEST | Westlaw computerized research | 42.18 | 60.26 |
| 5/14/2008 | WEST | Westlaw computerized research | 42.00 | 60.00 |
| 6/18/2008 | WEST | Westlaw computerized research | 189.53 | 270.76 |
| 6/18/2008 | WEST | Westlaw computerized research | 210.00 | 300.00 |
| 6/24/2008 | WEST | Westlaw computerized research | 418.95 | 598.50 |
| 6/26/2008 | WEST | Westlaw computerized research | 1,514.03 | 2,162.90 |
| 7/29/2008 | WEST | Westlaw computerized research | 2,709.27 | 3,870.39 |
| 7/31/2008 | WEST | Westlaw computerized research | 242.75 | 346.79 |
| 8/25/2008 | WEST | Westlaw computerized research | 56.00 | 80.00 |
| 8/29/2008 | WEST | Westlaw computerized research | 503.50 | 719.29 |
| 9/18/2008 | WEST | Westlaw computerized research | 903.63 | 1,290.90 |
| TOTAL: | WEST | Westlaw computerized research | 13,037.22 | 18,624.6-this is reduced by 30% |
| | | | | |
| 6/8/2006 | WEST4 | Westlaw computerized research | 11.64 | |
| 3/17/2008 | WEST4 | Westlaw computerized research | 26.00 | |
| TOTAL: | WEST4 | Westlaw computerized research | | 37.64 | 13,252.52 |

*(handwritten annotation next to 6/26/2008 and 7/31/2008 rows:)* 2,761.46 } 4,217.17

VII  55798

# LexisNexis®

SUB ACCOUNT
OSBORN MALEDON PA

| ACCOUNT NUMBER |
|---|
| |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 0602051911 | 28-FEB-06 |

BILLING PERIOD 01-FEB-06 - 28-FEB-06

INVOICE TO
OSBORN MALEDON PA

| | | | | | |
|---|---|---|---|---|---|
| **99988-9999-NEWHART-HILL** | | | | | |
| 2/07 LEXIS LEGAL SERVICES | | | | | |
| ONLINE TIME | 00:56:56 | - | - | - | $0.00 |
| SEARCHES | 2 | $120.00 | ($60.00) | $60.00 | $60.00 |
| DOCUMENT PRINTING | 9 | $63.00 | ($31.50) | $31.50 | $31.50 |
| 2/07 INFORMATION & TRAINING SERVICE | | | | | |
| ONLINE TIME | 00:04:51 | - | - | - | $0.00 |
| SEARCHES | 2 | - | - | - | $0.00 |
| **CLIENT TOTAL: 99988-9999-NEWHART-HILL** | | $183.00 | ($91.50) | $91.50 | $91.50 |
| **99988-9999-NOCHG-BEYERS** | | | | | |
| 2/28 LEXIS LEGAL SERVICES | | | | | |
| ONLINE TIME | 00:00:00 | - | - | - | $0.00 |
| **CLIENT TOTAL: 99988-9999-NOCHG-BEYERS** | | $0.00 | $0.00 | $0.00 | $0.00 |
| **99988-9999-NOCLIENTPERMAH** | | | | | |
| 0/00 LEXIS LEGAL SERVICES | | | | | |
| ONLINE TIME | 00:00:06 | - | - | - | $0.00 |
| DAILY ALERT | 28 | $392.00 | ($196.00) | $196.00 | $196.00 |

14

```
CUSTOMER NUMBER:
DATE RANGE:        09/01/2007 - 09/30/2007              PAGE:        1

DATE       COURT                   TIME IN    TIME OUT TIME/PAGES   AMOUNT
           SEARCH CRITERIA                              DESCRIPTION
------------------------------------------------------------------------
```

```
SUBTOTAL FOR CLIENT CODE: 99999.0624                        0.56
SUBTOTAL FOR CLIENT CODE:

                                                    ================
      TOTAL:                                              601.44
```

```
SUBTOTAL FOR CLIENT CODE: 99999.0624                          6.72
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:                                             ,

                                                          ===============
        TOTAL:
```

PACER

CUSTOMER NUMBER:
DATE RANGE:      12/01/2007 - 12/31/2007                    PAGE:

1 rate
  amount

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|----------------------|---------|----------|----------------------|--------|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

SUBTOTAL FOR CLIENT CODE: 99999.0624                                    4.80
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:

                                                        ==============

      TOTAL:

Entered
4/25

| CUSTOMER NUMBER: | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATE RANGE: | 03/01/2008 - 03/31/2008 | | | | PAGE: | 1 | |
| DATE | COURT SEARCH CRITERIA | | TIME IN | TIME OUT | TIME/PAGES | AMOUNT DESCRIPTION | |

SUBTOTAL FOR CLIENT CODE: 99999.0624                          11.20
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:

                                                  ==============

    TOTAL:

```
CUSTOMER NUMBER:
DATE RANGE:        04/01/2008 - 04/30/2008                 PAGE:          2

DATE          COURT                    TIME IN    TIME OUT TIME/PAGES  AMOUNT
              SEARCH CRITERIA                               DESCRIPTION
------------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE: 99999.0624                                   2.40
SUBTOTAL FOR CLIENT CODE:


                                                          ==============

     TOTAL:
```

CUSTOMER NUMBER:
DATE RANGE:        06/01/2008 - 06/30/2008                    PAGE:            1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|-----------------------|---------|----------|------------------------|--------|

SUBTOTAL FOR CLIENT CODE: 99999.0624                              13.52
SUBTOTAL FOR CLIENT CODE: ```

        TOTAL:                                           ===============

CUSTOMER NUMBER:
DATE RANGE:          07/01/2008 - 07/31/2008                          PAGE:              1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|

SUBTOTAL FOR CLIENT CODE: 99999.0624                                        1.60
SUBTOTAL FOR CLIENT CODE:

        TOTAL:                                                    ==============

CUSTOMER NUMBER:
DATE RANGE:     08/01/2008 - 08/31/2008                    PAGE:           1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------------------------|---------|----------|------------------------|--------|

SUBTOTAL FOR CLIENT CODE: 99999.0624                              14.80
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT.CODE:

                                                          ===============

        TOTAL:

```
CUSTOMER NUMBER:
DATE RANGE:        09/01/2008 - 09/30/2008                    PAGE:          1

DATE         COURT                     TIME IN    TIME OUT TIME/PAGES   AMOUNT
             SEARCH CRITERIA                               DESCRIPTION
--------------------------------------------------------------
```

```
SUBTOTAL FOR CLIENT CODE: 99999.0624                             ⌐6.88
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:


       TOTAL:                                          ===============
```

CUSTOMER NUMBER:
DATE RANGE:      10/01/2008 - 10/31/2008                    PAGE:           1

DATE        COURT                      TIME IN      TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                                  DESCRIPTION

SUBTOTAL FOR CLIENT CODE: 99999.0624                                    23.68
SUBTOTAL FOR CLIENT CODE

        TOTAL:                                           ==============

**99999.624**

**5502510   JASON ROMERO**

| 03/03/06 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | | Amount |
|---|---|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | 8 | | | | | 710.04 |
| TRANSACTIONAL ONLINE FINDS | 9 | | | | | 52.38 |
| RESULTSPLUS FINDS | 1 | | | | | 33.95 |
| WESTLAW DOCUMENTS | 4 | | | 3 | | 21.84 |
| KEYCITE | 221 | :001 | 31 | | | 24.24 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 225 | :00S | 3S | | | 842.45 |
| TOTAL 99999.624 CHARGES | | | | | | 842.45 |

**99999.626**

**5502510  JASON ROMERO**
03/06/06  SPECIAL PRICING INCLUDED CHARGES(I)
TRANSACTIONAL SEARCHES
TRANSACTIONAL ONLINE FINDS
WESTLAW DOCUMENTS
TOTAL SPECIAL PRICING INCLUDED CHARGES(I)

TOTAL 99999.0624 CHARGES

| | :00I | | :00I | | :00I | |
|---|---|---|---|---|---|---|
| | | 3 | | 2 | | 277.42 |
| | | 1 | | 21 | | 5.82 |
| | | 41 | | | | 14.56 |
| | :00S | 4S | :00S | 2S | | 297.80I |
| | | | | | | 297.80S |

009090 £61

TOTAL SPECIAL PRICING INCLUDED CHARGES(I)    21.311    865.96S

| | 2.011 | 01 | 2.011 | 11 | 21.311 |
| --- | --- | --- | --- | --- | --- |
| TOTAL 99999 CHARGES | 57.52S | 7S | 57.52S | 9S | 865.96S |
| **99999-624-DAH** | | | | | |
| 1374921 **DEBRA A HILL** | | | | | |
| 03/28/06 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | 108.48 |
| STANDARD | | | | | 3.77 |
| COMMUNICATIONS | | | | | 10.55 |
| HOURLY CONNECT | 17.40 | | 17.40 | | 43.65 |
| WESTLAW DOCUMENTS | | | | 6 | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 17.401 | 01 | 17.401 | 61 | 166.411 |
| TOTAL 99999-624-DAH CHARGES | 17.40S | 0S | 17.40S | 6S | 166.41S |

99999.624

**5051175   DIANE MEYERS**

05/23/06   SPECIAL PRICING INCLUDED CHARGES(I)

| | | | | | |
|---|---|---|---|---|---|
| STANDARD | | | | | 2.66 |
| ALLFILES | :26 | | | | 94.67 |
| COMMUNICATIONS | 7:30 | | | | 1.68 |
| HOURLY CONNECT | | | | | 4.74 |
| WESTLAW DOCUMENTS | | | 7:56 | | 58.16 |

JW   1000690701   1   8

* INCLUDES APPLICABLE TAXES

| | ... | RATE | COMMUNICATION | DOLLARS | CHARGE |
|---|---|---|---|---|---|
| | 7.561 | 01 | 7.561 | 81 | 161.911 |
| | 7.56S | 0S | 7.56S | 8S | 161.91S |

TOTAL SPECIAL PRICING INCLUDED CHARGES(I)

TOTAL 99999.624 CHARGES

99999.9999

99999.0624
5631461   THERESA GRECO
05/26/06   SPECIAL PRICING INCLUDED CHARGES(I)
           TRANSACTIONAL SEARCHES
           TRANSACTIONAL ONLINE FINDS
           WESTLAW DOCUMENTS

TOTAL SPECIAL PRICING INCLUDED CHARGES(I)

TOTAL 99999.0624 CHARGES

| | | | | | |
|---|---|---|---|---|---|
| | 1 | | | | 154.02 |
| | 6 | | | | 34.86 |
| | | | | | 43.61 |
| 100 | 71 | 100 | 9 | | 232.491 |
| 500 | 7S | 500 | 61 | | 232.49S |
| | | | 6S | | |

JW        1000690701        1

* INCLUDES APPLICABLE TAXES

99999-0624

5646752  JOSEPH N ROTH

| Date | Description | Transactions | Rate | Documents | Amount |
|---|---|---|---|---|---|
| 06/07/06 | SPECIAL PRICING INCLUDED CHARGES(t) | | | | |
| | TRANSACTIONAL SEARCHES | 20 | | | 1,687.62 |
| | TRANSACTIONAL ONLINE FINDS | 26 | | | 177.51 |
| | RESULTSPLUS FINDS | 3 | | | 101.85 |
| | WESTLAW DOCUMENTS | | | 2 | 14.54 |
| | KEYCITE | 6 | | | 36.36 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(t) | 55I | .001 | 2I | 2,017.88I |
| 06/08/06 | SPECIAL PRICING INCLUDED CHARGES(t) | | | | |
| | TRANSACTIONAL SEARCHES | 2 | | | 137.73 |
| | TRANSACTIONAL ONLINE FINDS | 10 | | | 58.20 |
| | RESULTSPLUS FINDS | 1 | | | 33.95 |
| | WESTLAW DOCUMENTS | | | 1 | 7.27 |
| | KEYCITE | 3 | | | 18.18 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(t) | 16I | .001 | 1I | 255.33I |
| 06/09/06 | SPECIAL PRICING INCLUDED CHARGES(t) | | | | |
| | TRANSACTIONAL SEARCHES | 4 | | | 248.28 |
| | TRANSACTIONAL ONLINE FINDS | 10 | | | 58.20 |
| | KEYCITE | 1 | | | 6.06 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(t) | 15I | .001 | 0I | 312.54I |
| 06/11/06 | SPECIAL PRICING INCLUDED CHARGES(t) | | | | |
| | TRANSACTIONAL SEARCHES | 2 | | | 193.98 |
| | TRANSACTIONAL ONLINE FINDS | 4 | | | 29.10 |
| | KEYCITE | 2 | | | 12.12 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(t) | 8I | .001 | 0I | 235.20I |
| 06/12/06 | SPECIAL PRICING INCLUDED CHARGES(t) | | | | |
| | TRANSACTIONAL ONLINE FINDS | 11 | | | 64.02 |
| | WESTLAW DOCUMENTS | | | 7 | 50.89 |
| | KEYCITE | 4 | | | 24.24 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(t) | 15I | .001 | 7I | 139.15I |
| 06/13/06 | SPECIAL PRICING INCLUDED CHARGES(t) | | | | |
| | TRANSACTIONAL SEARCHES | 2 | | | 116.39 |
| | TRANSACTIONAL ONLINE FINDS | 14 | | | 104.76 |
| | RESULTSPLUS FINDS | 1 | | | 33.95 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(t) | 17I | .001 | 0I | 255.10I |

JW                1000690701                I

| CLIENT | TIME | TRANS | COMMUNICATION | DOC/LINES | CHARGE |
|---|---|---|---|---|---|
| 06/14/06  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TRANSACTIONAL SEARCHES | :001 | 5 | :001 | 01 | 484.95 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | 17.46 |
| TOTAL  SPECIAL PRICING INCLUDED  CHARGES(I) | :00S | 81 | :00S | 10S | 502.411 |
| TOTAL 99999-0624 CHARGES | | 134S | | | 3,717.61S |

9904

99999.624

5051175  DIANE MEYERS

06/08/06  SPECIAL PRICING INCLUDED CHARGES(I)

| | | | | |
|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | | 3 | | 208.52 |
| TRANSACTIONAL ONLINE FINDS | | 9 | | 75.66 |
| KEYCITE | | 1 | | 6.06 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :001 | 131 | :001 | 290.241 | 01 |
| SPECIAL PRICING EXCLUDED CHARGES(E) | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | | 1 | | 11.64 |
| TOTAL SPECIAL PRICING EXCLUDED CHARGES(E) | :00E | 1E | :00E | 11.64E | 0E |
| SPECIAL PRICING INCLUDED CHARGES(I) | | | | |
| TRANSACTIONAL SEARCHES | | 9 | | 743.90 |
| TRANSACTIONAL ONLINE FINDS | | 5 | | 29.10 |
| KEYCITE | | 1 | | 6.06 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :001 | 151 | :001 | 779.061 | 01 |

06/15/06  SPECIAL PRICING INCLUDED CHARGES(I)

| | | |
|---|---|---|
| TRANSACTIONAL SEARCHES | 1 | 96.99 |
| TRANSACTIONAL ONLINE FINDS | 1 | 5.82 |
| WESTLAW DOCUMENTS | 1 | 7.27 |

(handwritten: less)

* INCLUDES APPLICABLE TAXES
9905

JW    1000690701    I

| CLIENT | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGES* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | | | | | 110.081 |
| 06/16/06  SPECIAL PRICING INCLUDED CHARGES(I) | :001 | 21 | :001 | 11 | |
| TRANSACTIONAL SEARCHES | | 2 | | | 81.48 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | 17.46 |
| WESTLAW DOCUMENTS | | | | 1 | 7.27 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :001 | 51 | :001 | 11 | 106.21: |
| 06/17/06  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| STANDARD | :20 | | | | 2.04 |
| ALLFILES | :16 | | | | 3.37 |
| COMMUNICATIONS | | | | | 0.14 |
| HOURLY CONNECT | | | :36 | | 0.36 |
| WESTLAW DOCUMENTS | | | | 1 | 7.27 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :361 | 01 | :361 | 11 | 13.18: |
| 5411476  TRICIA SHERRILL | | | | | |
| 06/16/06  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 12 | | | 69.84 |
| WESTLAW DOCUMENTS | | | | 20 | 145.40 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :001 | 121 | :001 | 201 | 215.24: |
| TOTAL 99999.624 CHARGES | :36S | 48S | :36S | 23S | 1,525.65: |

99999.9999

**99999-0624**

**5646752   JOSEPH N ROTH**

07/05/06   SPECIAL PRICING INCLUDED CHARGES(I)

TRANSACTIONAL ONLINE FINDS

TOTAL SPECIAL PRICING INCLUDED CHARGES(I)

TOTAL 99999-0624 CHARGES

| | | | |
|---|---|---|---|
| 100: | | 500: | |
| 100: | 5 | 500: | |
| | 15 | | |
| | 55 | | |
| 10 | | 50 | |
| 29.10 | | 29.10I | 29.10S |

**99999-624-DAH**
**1374921   DEBRA A HILL**
10/05/06  SPECIAL PRICING INCLUDED CHARGES(I)

| | | | | | |
|---|---|---|---|---|---|
| STANDARD | 28.39 | | | | 181.35 |
| COMMUNICATIONS | | | | | 6.21 |
| HOURLY CONNECT | | | 28.39 | | 17.66 |
| WESTLAW DOCUMENTS | | | | 7 | 52.50 |
| | JW | 1000690701 | I | | |

* INCLUDES APPLICABLE TAXES

9607

THE RATES USED TO CALCULATE CLIENT CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON SUBSCRIBER'S WESTLAW SCHEDULE A RATES.  SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL WESTLAW CHARGES.

**CLIENT BY USER BY DAY DETAIL**

OCT 01, 2006 - OCT 31, 2006

| ACCT# | | | | | |
|---|---|---|---|---|---|
| OSBORN MALEDON PA | | | INVOICE # 81240703I | | PAGE |
| PHOENIX, AZ 85012-2765 | | | POSTING # 60412790I5 | | 36 |

| CLIENT | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGES* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | | | | | 257.72 |
| 10/09/06 SPECIAL PRICING INCLUDED CHARGES(I) | 28:39I | 0I | 28:39I | 7I | |
| TRANSACTIONAL SEARCHES | | 1 | | | 52.00 |
| TRANSACTIONAL ONLINE FINDS | | | | | 6.00 |
| WESTLAW DOCUMENTS | | 1 | | 1 | 7.50 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :00I | 2I | :00I | 1I | 65.50 |
| TOTAL 99999-624-DAH CHARGES | 28:39S | 2S | 28:39S | 8S | 323.22 |
| **99999.0624** | | | | | |
| 5411476  TRICIA SHERRILL | | | | | |
| 10/09/06 SPECIAL PRICING INCLUDED CHARGES(I) | | 2 | | | 12.00 |
| TRANSACTIONAL ONLINE FINDS | | | | | 7.50 |
| WESTLAW DOCUMENTS | | | | 1 | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :00I | 2I | :00I | 1I | 19.50 |
| TOTAL 99999.0624 CHARGES | :00S | 2S | :00S | 1S | 19.50 |

99999.624
5411476  TRICIA SHERRILL
12/18/06  SPECIAL PRICING INCLUDED CHARGES(I)
           TRANSACTIONAL ONLINE FINDS
           WESTLAW DOCUMENTS
       TOTAL SPECIAL PRICING INCLUDED CHARGES(I)
12/19/06  SPECIAL PRICING INCLUDED CHARGES(I)
           TRANSACTIONAL ONLINE FINDS
           WESTLAW DOCUMENTS
       TOTAL SPECIAL PRICING INCLUDED CHARGES(I)
TOTAL 99999.624 CHARGES

18.00
22.50
40.501
30.00
52.50
82.502
123.003

**Account:** OSBORN MALEDON PA, PHOENIX AZ
**Date Range:** September 01, 2007 - September 30, 2007
**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: | | | | | |
| Client 99999.0624 | | | | | |
| User Name SHERRILL, TRICIA (5411476) | | | | | |
| Day 09/18/2007 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $10.00 |
| TRANSACTIONAL SEARCHES | | 3 | | | $0.00 |
| NEWSROOM WESTLAW DOCUMENTS | | | 2 | | $20.00 |
| NEWSROOM TRANSACTIONAL SEARCHES | | 1 | | | $14.00 |
| NEWSROOM MULTI-SEARCH TRANSACTIONAL SEARCHES | | 17 | | | $214.20 |
| Totals for Included | | 21 | 3 | | $258.20 |
| Totals for Day 09/18/2007 | | 21 | 3 | | $258.20 |
| Day 09/19/2007 | | | | | |
| Included | | | | | |
| TRANSACTIONAL SEARCHES | | 1 | | | $0.00 |
| NEWSROOM MULTI-SEARCH TRANSACTIONAL SEARCHES | | 8 | | | $104.00 |
| Totals for Included | | 9 | | | $104.00 |
| Totals for Day 09/19/2007 | | 9 | | | $104.00 |
| Totals for User Name SHERRILL, TRICIA (5411476) | | 30 | 3 | | $362.20 |
| Totals for Client 99999.0624 | | 30 | 3 | | $362.20 |
| Totals for Account: | | 30 | 3 | | $362.20 |
| Report Totals-Included | | 30 | 3 | | $362.20 |
| Report Totals | | 30 | 3 | | $362.20 |

**Account: OSBORN MALEDON PA, PHOENIX AZ (**
**Date Range: January 01, 2008 - January 31, 2008**
**Report Format: Detail-Account by Client by User by Day(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: ' | | | | | |
| Client 99999.0624 | | | | | |
| User Name DESAI,SHARAD (62393342) | | | | | |
| Day 01/16/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | 1 | 1 | | $10.00 |
| KEYCITE | | 1 | | | $6.25 |
| TRANSACTIONAL ONLINE FINDS | | 12 | | | $96.00 |
| TRANSACTIONAL SEARCHES | | 2 | | | $86.00 |
| Totals for Included | | 15 | 1 | | $198.25 |
| Totals for Day 01/16/2008 | | 15 | 1 | | $198.25 |
| Day 01/18/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $1.57 |
| HOURLY CONNECT | | | | 435 | $4.45 |
| ALLFILES | 108 | | | | $27.59 |
| STANDARD | 68 | | | | $8.52 |
| STANDARD - CODES | 237 | | | | $35.35 |
| SUPER ALLFILES | 22 | | | | $6.82 |
| WESTLAW DOCUMENTS | | | 14 | | $140.00 |
| RESULTSPLUS FINDS | | 1 | | | $50.00 |
| TRANSACTIONAL ONLINE FINDS | | 8 | | | $64.00 |
| TRANSACTIONAL SEARCHES | | 1 | | | $106.00 |
| Totals for Included | 435 | 10 | 14 | 435 | $444.30 |
| Totals for Day 01/18/2008 | 435 | 10 | 14 | 435 | $444.30 |
| Totals for User Name DESAI,SHARAD (62393342) | 435 | 25 | 15 | 435 | $642.55 |
| Totals for Client 99999.0624 | 435 | 25 | 15 | 435 | $642.55 |
| Totals for Account: | 435 | 25 | 15 | 435 | $642.55 |
| Report Totals Included | 435 | 25 | 15 | 435 | $642.55 |
| Report Totals | 435 | 25 | 15 | 435 | $642.55 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ (

**Date Range:** March 01, 2008 - March 31, 2008

**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: | | | | | |
| Client 99999.0624 | | | | | |
| User Name GRECO,THERESA (5631461) | | | | | |
| Day 03/17/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 15 | | $150.00 |
| KEYCITE | | 1 | | | $6.25 |
| TRANSACTIONAL ONLINE FINDS | | 13 | | | $104.00 |
| TRANSACTIONAL SEARCHES | | 1 | | | $58.00 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | | 2 | | | $114.30 |
| Totals for Included | | 17 | 15 | | $432.55 |
| Excluded | | | | | |
| SPECIALTY DB WESTLAW DOCUMENTS | | 1 | 1 | | $10.00 |
| SPECIALTY DB TRANSACTIONAL ONLINE FINDS | | | | | $16.00 |
| Totals for Excluded | | 1 | 1 | | $26.00 |
| Totals for Day 03/17/2008 | | 18 | 16 | | $458.55 |
| Totals for User Name GRECO,THERESA (5631461) | | 18 | 16 | | $458.55 |
| Totals for Client 99999.0624 | | 18 | 16 | | $458.55 |
| Totals for Account: | | 18 | 16 | | $458.55 |
| Report Totals: Included | | 17 | 15 | | $432.55 |
| Report Totals: Excluded | | 1 | 1 | | $26.00 |
| Report Totals | | 18 | 16 | | $458.55 |

west 4

432.54

**Account: OSBORN MALEDON PA, PHOENIX AZ (**
**Date Range: April 01, 2008 - April 30, 2008**
**Report Format: Detail-Account by Client by User by Day(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: ' | | | | | |
| Client 99999.0624 | | | | | |
| User Name DESAI,SHARAD (6293342) | | | | | |
| Day 04/17/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 3 | | $30.00 |
| KEYCITE | | 1 | | | $6.25 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $24.00 |
| Totals for Included | | 4 | 3 | | $60.25 |
| Totals for Day 04/17/2008 | | 4 | 3 | | $60.25 |
| Totals for User Name DESAI,SHARAD (6293342) | | 4 | 3 | | $60.25 |
| User Name SHERRILL,TRICIA (5411476) | | | | | |
| Day 04/04/2008 | | | | | |
| Included | | | | | |
| DOCKETS DETAIL | | 1 | | | $0.00 |
| DOCKETS SEARCHES | | 1 | | | $0.00 |
| Totals for Included | | 2 | | | $0.00 |
| Totals for Day 04/04/2008 | | 2 | | | $0.00 |
| Totals for User Name SHERRILL,TRICIA (5411476) | | 2 | | | $0.00 |
| Totals for Client 99999.0624 | | 6 | 3 | | $60.25 |
| Totals for Account: | | 6 | 3 | | $60.25 |
| Report Totals Included | | 6 | 3 | | $60.25 |
| Report Totals | | 6 | 3 | | $60.25 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ (

**Date Range:** May 01, 2008 - May 31, 2008

**Report Format:** Detail-Account by Client by User by Day **(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: | | | | | |
| Client 99999.0624 | | | | | |
| User Name DESAI,SHARAD (6293342) | | | | | |
| Day 05/14/2008 | | | | | |
| Included | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $20.00 |
| Totals for Included | | 2 | | | $20.00 |
| Totals for Day 05/14/2008 | | 2 | | | $20.00 |
| Totals for User Name DESAI,SHARAD (6293342) | | 2 | | | $20.00 |
| User Name GRECO,THERESA (5631461) | | | | | |
| Day 05/14/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $10.00 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $30.00 |
| Totals for Included | | 3 | 1 | | $40.00 |
| Totals for Day 05/14/2008 | | 3 | 1 | | $40.00 |
| Totals for User Name GRECO,THERESA (5631461) | | 3 | 1 | | $40.00 |
| Totals for Client 99999.0624 | | 5 | 1 | | $60.00 |
| Totals for Account | | 5 | 1 | | $60.00 |
| Report Totals Included | | 5 | 1 | | $60.00 |
| Report Totals | | 5 | 1 | | $60.00 |

**Account: OSBORN MALEDON PA, PHOENIX AZ (**
**Date Range: June 16, 2008 - June 18, 2008**
**Report Format: Detail-Account by Client by User by Day(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: | | | | | |
| Client 99998.0624 | | | | | |
| User Name ROYSDEN,BEAU (6487197) | | | | | |
| Day 06/16/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 5 | | $50.00 |
| KEYCITE | | 2 | | | $12.50 |
| TRANSACTIONAL ONLINE FINDS | | 9 | | | $90.00 |
| TRANSACTIONAL SEARCHES | | 1 | | | $46.00 |
| Totals for Included | | 12 | 5 | | $198.50 |
| Totals for Day 06/16/2008 | | 12 | 5 | | $198.50 |
| Day 06/17/2008 | | | | | |
| Included | | | | | |
| KEYCITE | | 1 | | | $6.25 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $10.00 |
| Totals for Included | | 2 | | | $16.25 |
| Totals for Day 06/17/2008 | | 2 | | | $16.25 |
| Day 06/18/2008 | | | | | |
| Included | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $10.00 |
| TRANSACTIONAL SEARCHES | | 1 | | | $46.00 |
| Totals for Included | | 2 | | | $56.00 |
| Totals for Day 06/18/2008 | | 2 | | | $56.00 |
| Totals for User Name ROYSDEN,BEAU (6487197) | | 16 | 5 | | $270.75 |
| Totals for Client 99998.0624 | | 16 | 5 | | $270.75 |
| Totals for Account: | | 16 | 5 | | $270.75 |
| Report Totals : Included | | 16 | 5 | | $270.75 |
| Report Totals | | 16 | 5 | | $270.75 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ
**Date Range:** June 01, 2008 - June 30, 2008
**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: | | | | | |
| Client 99999.6240 | | | | | |
| User Name GRECO,THERESA (5631461) | | | | | |
| Day 06/18/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 15 | | $150.00 |
| TRANSACTIONAL ONLINE FINDS | | 15 | | | $150.00 |
| Totals for Included | | 15 | 15 | | $300.00 |
| Totals for Day 06/18/2008 | | 15 | 15 | | $300.00 |
| Totals for User Name GRECO,THERESA (5631461) | | 15 | 15 | | $300.00 |
| Totals for Client 99999.6240 | | 15 | 15 | | $300.00 |
| Totals for Account: | | 15 | 15 | | $300.00 |
| Report Totals Included | | 15 | 15 | | $300.00 |
| Report Totals | | 15 | 15 | | $300.00 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ (
**Date Range:** June 01, 2008 - June 30, 2008
**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Connect Time | Standard Charge | DocsLines | Transactions |
|---|---|---|---|---|---|
| Account: | | | | | |
| Client 999999.0624 | | | | | |
| User Name PARSI,JOHN (6487198) | | | | | |
| Day 06/19/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | $30.00 | 3 | |
| KEYCITE | | | $6.25 | | 1 |
| TRANSACTIONAL ONLINE FINDS | | | $50.00 | | 5 |
| Totals (not included) | | | $86.25 | 3 | 5 |
| Totals for Day 06/19/2008 | | | $86.25 | 3 | 6 |
| Day 06/24/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | $50.00 | 5 | |
| KEYCITE | | | $6.25 | | 1 |
| RESULTSPLUS FINDS | | | $60.00 | | 1 |
| TRANSACTIONAL ONLINE FINDS | | | $40.00 | | 4 |
| TRANSACTIONAL SEARCHES | | | $366.00 | | 2 |
| Totals (not included) | | | $512.25 | 5 | 8 |
| Totals for Day 06/24/2008 | | | $512.25 | 5 | 8 |
| Day 06/25/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | $80.00 | 8 | |
| TRANSACTIONAL ONLINE FINDS | | | $70.00 | | 7 |
| TRANSACTIONAL SEARCHES | | | $183.00 | | 1 |
| Totals (not included) | | | $333.00 | 8 | 8 |
| Totals for Day 06/25/2008 | | | $333.00 | 8 | 8 |
| Day 06/26/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | $60.00 | 6 | |
| KEYCITE | | | $6.25 | | 1 |
| RESULTSPLUS FINDS | | | $50.00 | | 1 |
| TRANSACTIONAL ONLINE FINDS | | | $50.00 | | 5 |
| TRANSACTIONAL SEARCHES | | | $377.00 | | 3 |
| Totals (not included) | | | $543.25 | 6 | 10 |
| Totals for Day 06/26/2008 | | | $543.25 | 6 | 10 |
| Totals for User Name PARSI,JOHN (6487198) | | | $1,474.75 | 22 | 32 |
| User Name SCHARFF,SPENCER (6487201) | | | | | |
| Day 06/25/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | $60.00 | 6 | |
| TRANSACTIONAL ONLINE FINDS | | | $40.00 | | 4 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | | | $187.20 | | 4 |
| Totals (not included) | | | $287.20 | 6 | 8 |
| Totals for Day 06/25/2008 | | | $287.20 | 6 | 8 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ :

**Date Range:** June 01, 2008 - June 30, 2008

**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Day 06/26/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 26 | | $260.00 |
| KEYCITE | | 1 | | | $6.25 |
| RESULTSPLUS FINDS | | 1 | | | $50.00 |
| TRANSACTIONAL ONLINE FINDS | | 27 | | | $270.00 |
| TRANSACTIONAL SEARCHES | | 2 | | | $226.00 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | | 4 | | | $187.20 |
| Totals for Included | | 35 | 26 | | $999.45 |
| Totals for Day 06/26/2008 | | 35 | 26 | | $999.45 |
| Totals for User Name SCHARFF,SPENCER (6487201) | | 43 | 32 | | $1,286.65 |
| Totals for Client 99990.0624 | | 75 | 54 | | $2,761.40 |
| Totals for Account : | | 75 | 54 | | $2,761.40 |
| Report Totals Included | | 75 | 54 | | $2,761.40 |
| Report Totals | | 75 | 54 | | $2,761.40 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ
**Date Range:** July 01, 2008 - July 31, 2008
**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: 1 | | | | | |
| Client 99999.0624 | | | | | |
| User Name DESAI,SHARAD (6293342) | | | | | |
| Day 07/15/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 1 | | $10.00 |
| KEYCITE | | 1 | | | $6.25 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $20.00 |
| Totals for Included | | 3 | 1 | | $36.25 |
| Totals for Day 07/15/2008 | | 3 | 1 | | $36.25 |
| Day 07/18/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $0.80 |
| HOURLY CONNECT | | | | 219 | $2.55 |
| STANDARD | 176 | | | | $22.02 |
| SUPER ALLFILES | 43 | | | | $13.32 |
| WESTLAW DOCUMENTS | | | 2 | | $20.00 |
| Totals for Included | 219 | | 2 | 219 | $58.69 |
| Totals for Day 07/18/2008 | 219 | | 2 | 219 | $58.69 |
| Day 07/24/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 3 | | $30.00 |
| TRANSACTIONAL ONLINE FINDS | | 4 | | | $40.00 |
| Totals for Included | | 4 | 3 | | $70.00 |
| Totals for Day 07/24/2008 | | 4 | 3 | | $70.00 |
| Day 07/29/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $2.27 |
| HOURLY CONNECT | | | | 629 | $7.34 |
| ALLFILES | 534 | | | | $138.44 |
| STANDARD | 95 | | | | $11.89 |
| WESTLAW DOCUMENTS | | | 5 | | $50.00 |
| TRANSACTIONAL ONLINE FINDS | | 12 | | | $120.00 |
| Totals for Included | 629 | 14 | 5 | 629 | $340.44 |
| Totals for Day 07/29/2008 | 629 | 14 | 5 | 629 | $340.44 |
| Day 07/30/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $0.16 |
| HOURLY CONNECT | | | | 43 | $0.49 |
| ALLFILES | 27 | | | | $6.90 |
| STANDARD | 16 | | | | $2.01 |
| Totals for Included | 43 | | | 43 | $9.56 |
| Totals for Day 07/30/2008 | 43 | | | 43 | $9.56 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ (

**Date Range:** July 01, 2008 - July 31, 2008

**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Day 07/31/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $1.33 |
| HOURLY CONNECT | | | | 366 | $4.26 |
| ALLFILES | 96 | | | | $24.53 |
| RESULTSPLUS PREMIUM | 25 | | | | $6.47 |
| STANDARD | 245 | | | | $30.64 |
| WESTLAW DOCUMENTS | | | | | $30.00 |
| TRANSACTIONAL ONLINE FINDS | | 2 | 3 | | $20.00 |
| Totals for Included | 366 | 2 | 3 | 366 | $117.23 |
| Totals for Day 07/31/2008 | 366 | 2 | 3 | 366 | $117.23 |
| Totals for User Name DESAI,SHARAD (8293342) | 1,257 | 23 | 14 | 1,257 | $632.17 |
| User Name HILL,DEBRA A (1374921) | | | | | |
| Day 07/31/2008 | | | | | |
| Included | | | | | |
| TRANSACTIONAL SEARCHES | | 4 | | | $220.00 |
| Totals for Included | | 4 | | | $220.00 |
| Totals for Day 07/31/2008 | | 4 | | | $220.00 |
| Totals for User Name HILL,DEBRA A (1374921) | | 4 | | | $220.00 |
| User Name KEMP,MICHELE (1134448) | | | | | |
| Day 07/27/2008 | | | | | |
| Included | | | | | |
| WESTCHECK KEYCITE | | 74 | | | $462.50 |
| Totals for Included | | 74 | | | $462.50 |
| Totals for Day 07/27/2008 | | 74 | | | $462.50 |
| Day 07/28/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 38 | | $380.00 |
| TRANSACTIONAL ONLINE FINDS | | 41 | | | $410.00 |
| Totals for Included | | 41 | 38 | | $790.00 |
| Totals for Day 07/28/2008 | | 41 | 38 | | $790.00 |
| Day 07/29/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 6 | | $60.00 |
| KEYCITE | | 10 | | | $62.50 |
| TRANSACTIONAL ONLINE FINDS | | 6 | | | $60.00 |
| Totals for Included | | 16 | 6 | | $182.50 |
| Totals for Day 07/29/2008 | | 16 | 6 | | $182.50 |
| Totals for User Name KEMP,MICHELE (1134448) | | 131 | 44 | | $1,435.00 |
| User Name PARSI,JOHN (6487198) | | | | | |
| Day 07/07/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 6 | | $60.00 |
| KEYCITE | | 2 | | | $12.50 |
| RESULTSPLUS FINDS | | 1 | | | $50.00 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ
**Date Range:** July 01, 2008 - July 31, 2008
**Report Format:** Detail-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $10.00 |
| TRANSACTIONAL SEARCHES | | 5 | | | $565.00 |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | | 4 | | | $441.00 |
| Totals are Included | | 13 | 6 | | $7,188.50 |
| Totals for Day 07/07/2008 | | 13 | 6 | | $1,138.50 |
| Included | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $20.00 |
| TRANSACTIONAL SEARCHES | | 1 | | | $183.00 |
| Totals for Included | | 3 | | | $203.00 |
| Totals for Day 07/08/2008 | | 3 | | | $203.00 |
| Totals for User Name PARSI,JOHN (6487199) | | 16 | 6 | | $1,341.50 |
| User Name SCHARFF,SPENCER (6487201) | | | | | |
| Day 07/14/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 6 | | $60.00 |
| KEYCITE | | 2 | | | $12.50 |
| RESULTSPLUS FINDS | | 1 | | | $50.00 |
| TRANSACTIONAL ONLINE FINDS | | 7 | | | $70.00 |
| TRANSACTIONAL SEARCHES | | 2 | | | $366.00 |
| Totals for Included | | 12 | 6 | | $558.50 |
| Totals for Day 07/14/2008 | | 12 | 6 | | $558.50 |
| Totals for User Name SCHARFF,SPENCER (6487201) | | 12 | 6 | | $558.50 |
| User Name SHERRILL,TRICIA (5411476) | | | | | |
| Day 07/10/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 2 | | $20.00 |
| TRANSACTIONAL ONLINE FINDS | | 1 | | | $10.00 |
| Totals for Included | | 2 | 2 | | $30.00 |
| Totals for Day 07/10/2008 | | 1 | 2 | | $30.00 |
| Totals for User Name SHERRILL,TRICIA (5411476) | | 1 | 2 | | $30.00 |
| Totals for Client 99999.0624 | 1,257 | 187 | 72 | 1,257 | $4,217.17 |
| Totals for Account | 1,257 | 187 | 72 | 1,257 | $4,217.17 |
| Report Totals Included | 1,257 | 187 | 72 | 1,257 | $4,217.17 |
| Report Totals | 1,257 | 187 | 72 | 1,257 | $4,217.17 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ (

**Date Range:** August 01, 2008 - August 31, 2008

**Report Format:** Detail-Account by Client by User by Day **(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: ' | | | | | |
| Client 99999.6240 | | | | | |
| User Name GRECO,THERESA (5631461) | | | | | |
| Day 08/25/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 4 | | $50.00 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $30.00 |
| Totals for Included | | 3 | 4 | | $80.00 |
| Totals for Day 08/25/2008 | | 3 | 4 | | $80.00 |
| Totals for User Name GRECO,THERESA (5631461) | | 3 | 4 | | $80.00 |
| Totals for Client 99999.6240 | | 3 | 4 | | $80.00 |
| Totals for Account | | 3 | 4 | | $80.00 |
| Report Totals Included | | 3 | 4 | | $80.00 |
| Report Totals | | 3 | 4 | | $80.00 |

**Account:** OSBORN MALEDON PA, PHOENIX AZ
**Date Range:** August 01, 2008 - August 31, 2008
**Report Format:** Detail-Account by Client by User by Day **(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: |  |  |  |  |  |
| Client 99999.0624 |  |  |  |  |  |
| User Name DESAI,SHARAD (6293342) |  |  |  |  |  |
| Day 08/07/2008 |  |  |  |  |  |
| Included |  |  |  |  |  |
| COMMUNICATIONS |  |  |  |  | $1.93 |
| HOURLY CONNECT |  |  |  | 536 | $6.24 |
| ALLFILES | 269 |  |  |  | $68.72 |
| STANDARD | 287 |  |  |  | $33.39 |
| WESTLAW DOCUMENTS |  |  | 4 |  | $50.00 |
| Totals for Included | 536 |  | 4 | 536 | $160.28 |
| Totals for Day 08/07/2008 | 536 |  | 4 | 536 | $160.28 |
| Day 08/08/2008 |  |  |  |  |  |
| Included |  |  |  |  |  |
| COMMUNICATIONS |  |  |  |  | $0.22 |
| HOURLY CONNECT |  |  |  | 62 | $0.73 |
| ALLFILES | 23 |  |  |  | $5.88 |
| STANDARD | 39 |  |  |  | $4.88 |
| Totals for Included | 62 |  |  | 62 | $11.71 |
| Totals for Day 08/08/2008 | 62 |  |  | 62 | $11.71 |
| Day 08/11/2008 |  |  |  |  |  |
| Included |  |  |  |  |  |
| COMMUNICATIONS |  |  |  |  | $0.24 |
| HOURLY CONNECT |  |  |  | 67 | $0.78 |
| STANDARD | 67 |  |  |  | $8.38 |
| Totals for Included | 67 |  |  | 67 | $9.40 |
| Totals for Day 08/11/2008 | 67 |  |  | 67 | $9.40 |
| Day 08/13/2008 |  |  |  |  |  |
| Included |  |  |  |  |  |
| WESTLAW DOCUMENTS |  |  | 1 |  | $12.50 |
| PRINT IMAGES |  |  | 1 |  | $0.00 |
| KEYCITE |  | 4 |  |  | $25.00 |
| TRANSACTIONAL ONLINE FINDS |  | 5 |  |  | $50.00 |
| TRANSACTIONAL SEARCHES |  | 1 |  |  | $46.00 |
| Totals for Included |  | 10 | 2 |  | $133.50 |
| Totals for Day 08/13/2008 |  | 10 | 2 |  | $133.50 |
| Day 08/19/2008 |  |  |  |  |  |
| Included |  |  |  |  |  |
| COMMUNICATIONS |  |  |  |  | $1.99 |
| HOURLY CONNECT |  |  |  | 553 | $6.44 |
| ALLFILES | 332 |  |  |  | $84.83 |
| STANDARD | 221 |  |  |  | $27.63 |
| WESTLAW DOCUMENTS |  |  | 13 |  | $162.50 |
| TRANSACTIONAL ONLINE FINDS |  | 7 |  |  | $76.00 |

**Account: OSBORN MALEDON PA, PHOENIX AZ**
**Date Range: August 01, 2008 - August 31, 2008**
**Report Format: Detail-Account by Client by User by Day (Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Totals for Included | 553 | 7 | 13 | 553 | $359.39 |
| Totals for Day 08/19/2008 | 553 | 7 | 13 | 553 | $359.39 |
| Totals for User Name DESAI,SHARAD (8293342) | 1,218 | 17 | 19 | 1,218 | $874.28 |
| User Name GRECO,THERESA (5631461) | | | | | |
| Day 08/29/2008 | | | | | |
| Included | | | | | |
| WESTLAW DOCUMENTS | | | 2 | | $25.00 |
| TRANSACTIONAL ONLINE FINDS | | 2 | | | $20.00 |
| Totals for Included | 2 | 2 | 2 | | $45.00 |
| Totals for Day 08/29/2008 | | 2 | 2 | | $45.00 |
| Totals for User Name GRECO,THERESA (5631461) | 1,218 | 19 | 21 | 1,218 | $719.28 |
| Totals for Client 99999,0624 | 1,218 | 19 | 21 | 1,218 | $719.28 |
| Totals for Account | 1,218 | 19 | 21 | 1,218 | $719.28 |
| Report Totals Included | 1,218 | 19 | 21 | 1,218 | $719.28 |
| Report Totals | 1,218 | 19 | 21 | 1,218 | $719.28 |

**Account: OSBORN MALEDON PA, PHOENIX AZ (**
**Date Range: September 01, 2008 - September 30, 2008**
**Report Format: Detail-Account by Client by User by Day (Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge |
|---|---|---|---|---|---|
| Account: 1 | | | | | |
| Client 99999.0824 | | | | | |
| User Name DESAI,SHARAD (6293342) | | | | | |
| Day 09/10/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $0.89 |
| HOURLY CONNECT | | | | 238 | $2.77 |
| ALLFILES | 136 | | | | $34.78 |
| STANDARD | 102 | | | | $12.78 |
| WESTLAW DOCUMENTS | | | 6 | | $75.00 |
| Totals for Day 09/10/2008 | 238 | | 6 | 238 | $126.22 |
| Day 09/12/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $1.75 |
| HOURLY CONNECT | | | | 481 | $5.60 |
| ALLFILES | 213 | | | | $54.42 |
| STANDARD | 268 | | | | $33.52 |
| WESTLAW DOCUMENTS | | | 48 | | $600.00 |
| Totals for Day 09/12/2008 | 481 | | 48 | 481 | $695.29 |
| Day 09/16/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $0.68 |
| HOURLY CONNECT | | | | 187 | $2.17 |
| STANDARD | 64 | | | | $8.01 |
| SUPER ALLFILES | 123 | | | | $38.09 |
| WESTLAW DOCUMENTS | | | 8 | | $100.00 |
| KEYCITE | | 1 | | | $6.25 |
| TRANSACTIONAL ONLINE FINDS | | 3 | | | $30.00 |
| Totals for Day 09/16/2008 | 187 | 4 | 8 | 187 | $185.20 |
| Totals for User Name DESAI,SHARAD (6293342) | 906 | 4 | 62 | 906 | $1,006.71 |
| User Name HILL,DEBRA A (1374921) | | | | | |
| Day 09/01/2008 | | | | | |
| Included | | | | | |
| COMMUNICATIONS | | | | | $3.71 |
| HOURLY CONNECT | | | | 1,026 | $11.97 |
| ALLFILES | 979 | | | | $250.13 |
| STANDARD | 47 | | | | $5.88 |
| WESTLAW DOCUMENTS | | | 1 | | $12.50 |
| Totals for Day 09/01/2008 | 1,026 | | 1 | 1,026 | $284.19 |
| Totals for User Name HILL,DEBRA A (1374921) | 1,026 | | 1 | 1,026 | $284.19 |
| Totals for Client 99999.0824 | 1,932 | 4 | 63 | 1,932 | $1,290.90 |
| Totals for Account | 1,932 | 4 | 63 | 1,932 | $1,290.90 |
| Report Totals Included | | | | | |
| Report Totals | 1,932 | 4 | 63 | 1,932 | $1,290.90 |